**EXHIBIT 13**

3C File: wmata-l1-wf-41nx 5-Sep-2002 15:07:59.00
ate/Time last modified: 5-Sep-2002 15:07:58.00

| lt tive A - Full Term | | Alternative B - EBO Term | |
|---|---|---|---|
| EPT Econ Yld | EAT Econ Yld | EPT Econ Yld | EAT Econ Yld |
| 13.3289717 | 8.2999507 | 13.3289717 | 8.2999507 |
| NPT Econ Yld | NAT Econ Yld | NPT Econ Yld | NAT Econ Yld |
| 12.8472780 | 8.0000000 | 12.8472780 | 8.0000000 |
| PT Cash | AT Cash | PT Cash | AT Cash |
| 26.33469 | 16.39861 | 16.14077 | 10.05085 |
| FullPV | FullImpl | | |
| 81.79630 | 4.43202 | | |
| EBOPV | EBOImpl | EBOPV | EBOImpl |
| 96.92156 | 5.24539 | 96.92156 | 5.24539 |
| EBO NAT Yld | EBO AT Cash | | |
| 8.00000 | 10.05085 | | |

| Base Term | PO Date | Lease End | PO Term | Total Term | RL Term |
|---|---|---|---|---|---|
| Sep 10 2002 | Jan 1 2021 | Jun 27 2035 | 18.30833 | 32.80 | 14.49 |
| ay 1 FMV ($) | Equity ($) | Def Eq. ($) | Debt Amt | Debt Rate | Tax Rate |
| 89,300,000 | 19,028,000 | 0 | 78.69205 | 5.44000 | 37.73000 |
| PO | TV@EBO | Spread Ben. | FC Rate | RL_Rent_Max | |
| 220.78896 | =PO | 6.97305 | 5.70000 | 17.96000 | |

·epaid Rent Check OK

WF 037516

rinity Advisors, Inc.
BC File: wmata-l1-wf-41nx 5-Sep-2002 15:08:00.00 Page 1

Su[illegible] of Assumptions and Results

essor Assumptions:
nitial Tax Rates: 37.73 Fed, 0.00 State, 37.73 Comp
ax Year: December Year-End Year Mode: 360

| Fed Rate | From | Thru |
|---|---|---|
| 37.7300% | 2002 | 2035 |

| nvestment: | Amount | %-EC |
|---|---|---|
| Equipment Cost | 89300000.00 | 100.000000% |
| Debt | 70272000.00 | 78.692049% |
| quity | 19028000.00 | 21.307951% |
| Fees | 3572000.00 | 4.000000% |
| otal Invested | 22600000.00 | 25.307951% |
| ash Residual | 25730027.86 | 28.813021% |
| RS Rep. Residual | 17860000.00 | 20.000000% |

| esid Date | In PV/Impl | | |
|---|---|---|---|
| guar_resid | | | |
| un 27 2035 | no | 25730027.86 | 28.813021% |
| nguar_resid | | | |
| un 27 2035 | no | 0.00 | 0.000000% |

Yields:

| | Economic Pre-Tax | Economic After-Tax | Book Pre-Tax | Book After-Tax |
|---|---|---|---|---|
| Effective | 13.3290% | 8.3000% | 13.3290% | 8.3000% |
| Nominal | 12.8473% | 8.0000% | 12.8473% | 8.0000% |

Cash:

| | Amount Pre-Tax | Amount After-Tax | %-EC Pre-Tax | %-EC After-Tax | %Equity+Fees After-Tax |
|---|---|---|---|---|---|
| Cash Flow | 23516877.66 | 14643959.72 | 26.334689% | 16.398611% | 64.796282% |

Payback Period: 80 months in Apr 30 2009
Sinking Fund begins: 112 months in Dec 30 2011
Average Life of Investment: -4.69 years
Duration of Investment: -0.99 years
using 8.00000% on positive balances and 0.00000% on negative balances

BT: Sep 10 2002 1st Pur: Sep 10 2002 EBO: Jan 1 2021 LE: Jun 27 2035
Base Term length: 32 Years 9 Months, 17 Days
Full Term length: 32 Years 9 Months, 17 Days
EBO Base Term length: 18 Years 3 Months, 21 Days
EBO Full Term length: 18 Years 3 Months, 21 Days
EBO amount: 197164543.22 220.788962%
EBO PV: 86550952.04 96.921559% at 5.4400%
EBO Implicit: 5.2454%
Full Term PV: 73044097.29 81.796302% at 5.4400%
Benefit: 6226931.02 6.973047%

eliveries:

| Paid For | Amount | %-EC |
|---|---|---|
| ep 10 2002 | 89300000.00 | 100.000000% |

Depreciation:

| In-Service | Basis | %-EC | Method | Life |
|---|---|---|---|---|
| Sep 10 2002 | 5950883.68 | 6.663923% | SL FC | 4.25000 |
| Dec 16 2006 | 6601075.15 | 7.392021% | SL FC | 17.55208 |
| Sep 10 2002 | 74458340.00 | 83.380000% | PICKLEEBO | 22.88542 |

ees:

| Date Paid | Amount | %-EC |
|---|---|---|
| ep 10 2002 | 1786000.00 | 2.000000% |
| ep 10 2002 | 1786000.00 | 2.000000% |

| Amort Start | Amount | %-EC | Method | Life |
|---|---|---|---|---|
| Sep 10 2002 | 1786000.00 | 2.000000% | SL over Lease Term | 32.79722 |
| Sep 10 2002 | 1786000.00 | 2.000000% | SL over Lease Term | 3.30556 |

nt Schedule - Stream 1 Arrears_rent

| ep | Payment Amounts | %-EC | From | To | Date of 1st Payment | Date of Last Payment | Initial Periodicity | Adv/Arr | Sum of Rents Amount | %-EC |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0.00 | 0.000000% | 1 | 3 | Sep 10 2002 | Jun 27 2035 | Quarterly | Arrears | 19064661.25 | 21.349005% |
| 2 | 55425.64 | 0.062067% | 4 | 4 | | | | | | |
| 3 | 950153.86 | 1.064002% | 5 | 5 | | | | | | |
| 4 | 2850461.58 | 3.192006% | 6 | 6 | | | | | | |
| 5 | 950153.86 | 1.064002% | 7 | 10 | | | | | | |
| 6 | 1161299.16 | 1.300447% | 11 | 19 | | | | | | |
| 7 | 956312.26 | 1.070898% | 20 | 20 | | | | | | |
| 8 | 0.00 | 0.000000% | 21 | 37 | | | | | | |

nt Schedule - Stream 2 Advance_rent

| ep | Payment Amounts | %-EC | From | To | Date of 1st Payment | Date of Last Payment | Initial Periodicity | Adv/Arr | Sum of Rents Amount | %-EC |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0.00 | 0.000000% | 1 | 21 | Sep 10 2002 | Jun 27 2035 | Quarterly | Advance | 213893178.71 | 239.522037% |
| 2 | 32477645.23 | 36.369144% | 22 | 22 | | | | | | |
| 3 | 13286309.41 | 14.878286% | 23 | 28 | | | | | | |
| 4 | 14728993.74 | 16.493834% | 29 | 29 | | | | | | |
| 5 | 16238822.62 | 18.184572% | 30 | 33 | | | | | | |
| 6 | 14074412.84 | 15.760821% | 34 | 34 | | | | | | |
| 7 | 7938979.95 | 8.890235% | 35 | 35 | | | | | | |
| 8 | 0.00 | 0.000000% | 36 | 37 | | | | | | |

[illegible]hedule - Stream 6 Allocated_Rent
Payment Amounts Date of Date of Initial Sum of Rents

WF 037517

```
inity Advisors, Inc.
C File: wmata-l1-wf-41nx     5-Sep-2002 15:08:00.00  | Page 1

t    BT                                   EBO                                LE
--------------------------------------------|----------------------------------|
10/02                                      1/1/21                        6/27/35

se Term/Full Term 32.797 years  (32 years, 9 months, 17 days)
---------------------------------------------------------------------------------->

O Base Term/Full Term 18.308 years  (18 years, 3 months, 21 days)
------------------------------------------->
```

WF 037518

Trinity Advisors, Inc.
ABC File: wmata-l1-wf-41nx 5-Sep-2002 15:08:00.00 Page 1

Ne[illegible]h Rent Report

| [1] | [2] | [3] | [4] | [5] =[2]+[3]+[4] | [6] | [7] | [8] =[5]+[6]+[7] |
|---|---|---|---|---|---|---|---|
| Date | Cash Rents Before Prepayments / Deferrred Payments | Net Prepayment and Lease Loan Debt Service | Net Deferred and Lease Loan Debt Service | Net Cash Rent | Other Items in Free Cash | Third Party Loan Debt Serice | Free Cash |
| Sep 10 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 10 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 30 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 30 2003 | 55,426 | 0 | 0 | 55,426 | 0 | -55,426 | 0 |
| Dec 30 2004 | 950,154 | 0 | 0 | 950,154 | 0 | -950,154 | 0 |
| Dec 30 2005 | 2,850,462 | 79,834,311 | 0 | 82,684,773 | 0 | -82,684,773 | 0 |
| Jan 1 2006 | 950,154 | -950,154 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2007 | 950,154 | -950,154 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2008 | 950,154 | -950,154 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2009 | 950,154 | -950,154 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2010 | 1,161,299 | -1,161,299 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2011 | 1,161,299 | -1,161,299 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2012 | 1,161,299 | -1,161,299 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2013 | 1,161,299 | -1,161,299 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2014 | 1,161,299 | -1,161,299 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2015 | 1,161,299 | -1,161,299 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2016 | 1,161,299 | -1,161,299 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2017 | 1,161,299 | -1,161,299 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2018 | 1,161,299 | -1,161,299 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2019 | 956,312 | -956,312 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2021 | 32,477,645 | -160,150,840 | 0 | -127,673,195 | 0 | 127,896,445 | 223,250 |
| Jan 1 2022 | 13,286,309 | 0 | 0 | 13,286,309 | 0 | -12,777,480 | 508,829 |
| Ja[illegible] 2023 | 13,286,309 | 0 | 0 | 13,286,309 | 0 | -13,063,059 | 223,250 |
| Ja[illegible] 2024 | 13,286,309 | 0 | 0 | 13,286,309 | 0 | -13,063,059 | 223,250 |
| Jan 1 2025 | 13,286,309 | 0 | 0 | 13,286,309 | 0 | -13,063,059 | 223,250 |
| Jan 1 2026 | 13,286,309 | 0 | 0 | 13,286,309 | 0 | -13,063,059 | 223,250 |
| Jan 1 2027 | 13,286,309 | 0 | 0 | 13,286,309 | 0 | -13,063,059 | 223,250 |
| Jan 1 2028 | 14,728,994 | 0 | 0 | 14,728,994 | 0 | -14,505,744 | 223,250 |
| Jan 1 2029 | 16,238,823 | 0 | 0 | 16,238,823 | 0 | -16,015,573 | 223,250 |
| Jan 1 2030 | 16,238,823 | 0 | 0 | 16,238,823 | 0 | -16,015,573 | 223,250 |
| Jan 1 2031 | 16,238,823 | 0 | 0 | 16,238,823 | 0 | -16,015,573 | 223,250 |
| Jan 1 2032 | 16,238,823 | 0 | 0 | 16,238,823 | 0 | -16,015,573 | 223,250 |
| Jan 1 2033 | 14,074,413 | 0 | 0 | 14,074,413 | 0 | -4,591,122 | 9,483,291 |
| Jan 1 2034 | 7,938,980 | 0 | 0 | 7,938,980 | 0 | 0 | 7,938,980 |
| Jan 1 2035 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jun 27 2035 | 0 | 0 | 0 | 0 | 25,730,028 | 0 | 25,730,028 |
| | 232,957,840 | -95,525,149 | 0 | 137,432,691 | 25,730,028 | -117,045,841 | 46,116,878 |

[illegible]ht 2001 Allco Finance Group Limited. All rights reserved. Patent Pending.

rinity Advisors, Inc.
.BC File: wmata-l1-wf-41nx 5-Sep-2002 15:08:00.00 Page 11.1

oa Amortization
verage Life 16.06730 Years; Duration 7.46332 Years

| Date | | Draw Down | Debt Service | Interest | Principal | Balance | Rate |
|---|---|---|---|---|---|---|---|
| ep 10 2002 | | 70272000.00 | 0.00 | 0.00 | 0.00 | 70272000.00 | 5.44000 |
| ec 10 2002 | 2 | | 0.00 | 955699.20 | -955699.20 | 71227699.20 | 5.44000 |
| ec 30 2002 | 3 | | 0.00 | 215265.94 | -215265.94 | 71442965.14 | 5.44000 |
| ec 30 2003 | 4 | | 55425.64 | 3886497.30 | -3831071.66 | 75274036.80 | 5.44000 |
| ec 30 2004 | 5 | | 950153.86 | 4094907.60 | -3144753.74 | 78418790.54 | 5.44000 |
| ec 30 2005 | 6 | | 82684772.74 | 4265982.21 | 78418790.54 | 0.00 | 5.44000 |
| an 1 2006 | 7 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| an 1 2007 | 8 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| an 1 2008 | 9 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| an 1 2009 | 10 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| an 1 2010 | 11 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| an 1 2011 | 12 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| an 1 2012 | 13 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| an 1 2013 | 14 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| an 1 2014 | 15 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| an 1 2015 | 16 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| an 1 2016 | 17 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| an 1 2017 | 18 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| an 1 2018 | 19 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| an 1 2019 | 20 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| an 1 2020 | 21 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| an 1 2021 | 22 | | -127896444.76 | 0.00 | -127896444.76 | 127896444.76 | 5.44000 |
| an 1 2022 | 23 | | 12777480.29 | 4834485.61 | 7942994.68 | 119953450.08 | 3.78000 |
| an 1 2023 | 24 | | 13063059.41 | 4534240.41 | 8528819.00 | 111424631.08 | 3.78000 |
| an 1 2024 | 25 | | 13063059.41 | 4211851.05 | 8851208.36 | 102573422.72 | 3.78000 |
| an 1 2025 | 26 | | 13063059.41 | 3877275.38 | 9185784.03 | 93387638.68 | 3.78000 |
| an 1 2026 | 27 | | 13063059.41 | 3530052.74 | 9533006.67 | 83854632.01 | 3.78000 |
| an 1 2027 | 28 | | 13063059.41 | 3169705.09 | 9893354.32 | 73961277.69 | 3.78000 |
| an 1 2028 | 29 | | 14505743.74 | 2795736.30 | 11710007.44 | 62251270.25 | 3.78000 |
| an 2029 | 30 | | 16015572.62 | 2353098.02 | 13662474.60 | 48588795.65 | 3.78000 |
| an 2030 | 31 | | 16015572.62 | 1836656.48 | 14178916.14 | 34409879.51 | 3.78000 |
| an 1 2031 | 32 | | 16015572.62 | 1300693.45 | 14714879.17 | 19695000.33 | 3.78000 |
| an 1 2032 | 33 | | 16015572.62 | 744471.01 | 15271101.60 | 4423898.73 | 3.78000 |
| an 1 2033 | 34 | | 4591122.10 | 167223.37 | 4423898.73 | 0.00 | 3.78000 |
| an 1 2034 | 35 | | 0.00 | 0.00 | 0.00 | 0.00 | 3.78000 |
| an 1 2035 | 36 | | 0.00 | 0.00 | 0.00 | 0.00 | 3.78000 |
| an 27 2035 | 37 | | 0.00 | 0.00 | 0.00 | 0.00 | 3.78000 |
| | | 70272000.00 | 117045841.15 | 46773841.15 | 70272000.00 | | |

955699.20 } gets w/o 12/30/02
215265.94

we need to add one more day of Tax accrual out of P/I for 2002

955699.20 / 360 = 10,795.83

10,795.83
1,170,965.14
1,181,760.97

WF 037520

rinity Advisors, Inc.
BC File: wmata-l1-wf-41nx 5-Sep-2002 15:08:00.00 Page 11.2

qu Defeasance

oan 3 Amortization Interest Rate 5.70000%
verage Life 33.18341 Years; Duration 19.12871 Years

| Date | | Draw Down | Debt Service | Interest | Principal | Balance |
|---|---|---|---|---|---|---|
| ep 10 2002 | | 12801068.98 | 0.00 | 0.00 | 0.00 | 12801068.98 |
| ec 10 2002 | 2 | | 0.00 | 182415.23 | -182415.23 | 12983484.21 |
| ec 30 2002 | 3 | | 0.00 | 41114.37 | -41114.37 | 13024598.58 |
| ec 30 2003 | 4 | | 0.00 | 742402.12 | -742402.12 | 13767000.70 |
| ec 30 2004 | 5 | | 0.00 | 784719.04 | -784719.04 | 14551719.74 |
| ec 30 2005 | 6 | | 0.00 | 829448.03 | -829448.03 | 15381167.77 |
| an 1 2006 | 7 | | 0.00 | 2435.35 | -2435.35 | 15383603.12 |
| an 1 2007 | 8 | | 0.00 | 876865.38 | -876865.38 | 16260468.49 |
| an 1 2008 | 9 | | 0.00 | 926846.70 | -926846.70 | 17187315.20 |
| an 1 2009 | 10 | | 0.00 | 979676.97 | -979676.97 | 18166992.17 |
| an 1 2010 | 11 | | 0.00 | 1035518.55 | -1035518.55 | 19202510.72 |
| an 1 2011 | 12 | | 0.00 | 1094543.11 | -1094543.11 | 20297053.83 |
| an 1 2012 | 13 | | 0.00 | 1156932.07 | -1156932.07 | 21453985.90 |
| an 1 2013 | 14 | | 0.00 | 1222877.20 | -1222877.20 | 22676863.09 |
| an 1 2014 | 15 | | 0.00 | 1292581.20 | -1292581.20 | 23969444.29 |
| an 1 2015 | 16 | | 0.00 | 1366258.32 | -1366258.32 | 25335702.62 |
| an 1 2016 | 17 | | 0.00 | 1444135.05 | -1444135.05 | 26779837.66 |
| an 1 2017 | 18 | | 0.00 | 1526450.75 | -1526450.75 | 28306288.41 |
| an 1 2018 | 19 | | 0.00 | 1613458.44 | -1613458.44 | 29919746.85 |
| an 1 2019 | 20 | | 0.00 | 1705425.57 | -1705425.57 | 31625172.42 |
| an 1 2020 | 21 | | 0.00 | 1802634.83 | -1802634.83 | 33427807.25 |
| an 1 2021 | 22 | | 0.00 | 1905385.01 | -1905385.01 | 35333192.26 |
| pr 15 2021 | 23 | | 0.00 | 581819.90 | -581819.90 | 35915012.16 |
| un 15 2021 | 24 | | 901055.25 | 341192.62 | 559862.64 | 35355149.52 |
| ep 15 2021 | 25 | | 18056323.99 | 503810.88 | 17552513.11 | 17802636.42 |
| ec 15 2021 | 26 | | 18056323.99 | 253687.57 | 17802636.42 | 0.00 |
| | | 12801068.98 | 37013703.23 | 24212634.24 | 12801068.98 | |

WF 037521

rinity Advisors, Inc.
BC File: wmata-l1-wf-41nx 5-Sep-2002 15:08:00.00 Page 11.3

re[illegible]d Rent Loan

oan 5y Amortization Interest Rate 5.76000%
verage Life 0.00000 Years; Duration 0.00000 Years

| Date | | Draw Down | Debt Service | Interest | Principal | Balance |
|---|---|---|---|---|---|---|
| ep 10 2002 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ec 10 2002 | 2 | | 0.00 | 0.00 | 0.00 | 0.00 |
| ec 30 2002 | 3 | | 0.00 | 0.00 | 0.00 | 0.00 |
| ec 30 2003 | 4 | | 0.00 | 0.00 | 0.00 | 0.00 |
| ec 30 2004 | 5 | | 0.00 | 0.00 | 0.00 | 0.00 |
| ec 30 2005 | 6 | | $79834311.16 | 0.00 | -79834311.16 | 79834311.16 |
| an 1 2006 | 7 | | 950153.86 | 12773.49 | 937380.37 | 78896930.79 |
| an 1 2007 | 8 | | 950153.86 | 4544463.21 | -3594309.35 | 82491240.15 |
| an 1 2008 | 9 | | 950153.86 | 4751495.43 | -3801341.57 | 86292581.72 |
| an 1 2009 | 10 | | 950153.86 | 4970452.71 | -4020298.85 | 90312880.56 |
| an 1 2010 | 11 | | 1161299.16 | 5202021.92 | -4040722.76 | 94353603.32 |
| an 1 2011 | 12 | | 1161299.16 | 5434767.55 | -4273468.39 | 98627071.71 |
| an 1 2012 | 13 | | 1161299.16 | 5680919.33 | -4519620.17 | 103146691.88 |
| an 1 2013 | 14 | | 1161299.16 | 5941249.45 | -4779950.29 | 107926642.17 |
| an 1 2014 | 15 | | 1161299.16 | 6216574.59 | -5055275.43 | 112981917.60 |
| an 1 2015 | 16 | | 1161299.16 | 6507758.45 | -5346459.29 | 118328376.89 |
| an 1 2016 | 17 | | 1161299.16 | 6815714.51 | -5654415.35 | 123982792.23 |
| an 1 2017 | 18 | | 1161299.16 | 7141408.83 | -5980109.67 | 129962901.90 |
| an 1 2018 | 19 | | 1161299.16 | 7485863.15 | -6324563.99 | 136287465.89 |
| an 1 2019 | 20 | | 956312.26 | 7850158.04 | -6893845.77 | 143181311.66 |
| an 1 2020 | 21 | | 0.00 | 8247243.55 | -8247243.55 | 151428555.21 |
| an 1 2021 | 22 | | 160150839.99 | 8722284.78 | 151428555.21 | 0.00 |
| an 1 2022 | 23 | | 0.00 | 0.00 | 0.00 | 0.00 |
| an 1 2023 | 24 | | 0.00 | 0.00 | 0.00 | 0.00 |
| an 1 2024 | 25 | | 0.00 | 0.00 | 0.00 | 0.00 |
| an 1 2025 | 26 | | 0.00 | 0.00 | 0.00 | 0.00 |
| in 1 2026 | 27 | | 0.00 | 0.00 | 0.00 | 0.00 |
| in [illegible]027 | 28 | | 0.00 | 0.00 | 0.00 | 0.00 |
| in [illegible]028 | 29 | | 0.00 | 0.00 | 0.00 | 0.00 |
| in 1 2029 | 30 | | 0.00 | 0.00 | 0.00 | 0.00 |
| in 1 2030 | 31 | | 0.00 | 0.00 | 0.00 | 0.00 |
| in 1 2031 | 32 | | 0.00 | 0.00 | 0.00 | 0.00 |
| in 1 2032 | 33 | | 0.00 | 0.00 | 0.00 | 0.00 |
| in 1 2033 | 34 | | 0.00 | 0.00 | 0.00 | 0.00 |
| in 1 2034 | 35 | | 0.00 | 0.00 | 0.00 | 0.00 |
| in 1 2035 | 36 | | 0.00 | 0.00 | 0.00 | 0.00 |
| in 27 2035 | 37 | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 95525149.00 | 95525149.00 | 0.00 | |

rinity Advisors, Inc.
BC File: wmata-l1-wf-41nx 5-Sep-2002 15:08:00.00 Page 11.4

oa Amortization Interest Rate 15.00000%
ve. Life 2.34997 Years; Duration 1.91009 Years

| Date | | Draw Down | Debt Service | Interest | Principal | Balance |
|---|---|---|---|---|---|---|
| ep 10 2002 | | -2289701.18 | 0.00 | 0.00 | 0.00 | -2289701.18 |
| ep 16 2002 | 2 | | -59554.03 | -5724.25 | -53829.77 | -2235871.40 |
| ct 16 2002 | 3 | | -59554.03 | -27948.39 | -31605.63 | -2204265.77 |
| ov 16 2002 | 4 | | -59554.03 | -27553.32 | -32000.70 | -2172265.07 |
| ec 16 2002 | 5 | | -59554.03 | -27153.31 | -32400.71 | -2139864.35 |
| an 16 2003 | 6 | | -59554.03 | -26748.30 | -32805.72 | -2107058.63 |
| eb 16 2003 | 7 | | -59554.03 | -26338.23 | -33215.79 | -2073842.84 |
| ar 16 2003 | 8 | | -59554.03 | -25923.04 | -33630.99 | -2040211.85 |
| pr 16 2003 | 9 | | -59554.03 | -25502.65 | -34051.38 | -2006160.47 |
| ay 16 2003 | 10 | | -59554.03 | -25077.01 | -34477.02 | -1971683.45 |
| un 16 2003 | 11 | | -59554.03 | -24646.04 | -34907.98 | -1936775.47 |
| ul 16 2003 | 12 | | -59554.03 | -24209.69 | -35344.33 | -1901431.13 |
| ug 16 2003 | 13 | | -59554.03 | -23767.89 | -35786.14 | -1865645.00 |
| ep 16 2003 | 14 | | -59554.03 | -23320.56 | -36233.46 | -1829411.53 |
| ct 16 2003 | 15 | | -59554.03 | -22867.64 | -36686.38 | -1792725.15 |
| ov 16 2003 | 16 | | -59554.03 | -22409.06 | -37144.96 | -1755580.19 |
| ec 16 2003 | 17 | | -59554.03 | -21944.75 | -37609.27 | -1717970.91 |
| an 16 2004 | 18 | | -59554.03 | -21474.64 | -38079.39 | -1679891.52 |
| eb 16 2004 | 19 | | -59554.03 | -20998.64 | -38555.38 | -1641336.14 |
| ar 16 2004 | 20 | | -59554.03 | -20516.70 | -39037.32 | -1602298.82 |
| pr 16 2004 | 21 | | -59554.03 | -20028.74 | -39525.29 | -1562773.53 |
| ay 16 2004 | 22 | | -59554.03 | -19534.67 | -40019.36 | -1522754.17 |
| un 16 2004 | 23 | | -59554.03 | -19034.43 | -40519.60 | -1482234.57 |
| ul 16 2004 | 24 | | -59554.03 | -18527.93 | -41026.09 | -1441208.48 |
| ug 16 2004 | 25 | | -59554.03 | -18015.11 | -41538.92 | -1399669.56 |
| ep 16 2004 | 26 | | -59554.03 | -17495.87 | -42058.16 | -1357611.40 |
| ct 16 2004 | 27 | | -59554.03 | -16970.14 | -42583.88 | -1315027.52 |
| ov 16 2004 | 28 | | -59554.03 | -16437.84 | -43116.18 | -1271911.34 |
| ec 16 2004 | 29 | | -59554.03 | -15898.89 | -43655.13 | -1228256.20 |
| an 2005 | 30 | | -59554.03 | -15353.20 | -44200.82 | -1184055.38 |
| eb 2005 | 31 | | -59554.03 | -14800.69 | -44753.33 | -1139302.04 |
| ar 16 2005 | 32 | | -59554.03 | -14241.28 | -45312.75 | -1093989.29 |
| pr 16 2005 | 33 | | -59554.03 | -13674.87 | -45879.16 | -1048110.13 |
| ay 16 2005 | 34 | | -59554.03 | -13101.38 | -46452.65 | -1001657.48 |
| un 16 2005 | 35 | | -59554.03 | -12520.72 | -47033.31 | -954624.18 |
| ul 16 2005 | 36 | | -59554.03 | -11932.80 | -47621.22 | -907002.95 |
| ug 16 2005 | 37 | | -59554.03 | -11337.54 | -48216.49 | -858786.46 |
| ep 16 2005 | 38 | | -59554.03 | -10734.83 | -48819.20 | -809967.27 |
| ct 16 2005 | 39 | | -59554.03 | -10124.59 | -49429.44 | -760537.83 |
| ov 16 2005 | 40 | | -59554.03 | -9506.72 | -50047.30 | -710490.53 |
| ec 16 2005 | 41 | | -59554.03 | -8881.13 | -50672.89 | -659817.63 |
| an 16 2006 | 42 | | -59554.03 | -8247.72 | -51306.31 | -608511.33 |
| eb 16 2006 | 43 | | -59554.03 | -7606.39 | -51947.63 | -556563.69 |
| ar 16 2006 | 44 | | -59554.03 | -6957.05 | -52596.98 | -503966.71 |
| pr 16 2006 | 45 | | -59554.03 | -6299.58 | -53254.44 | -450712.27 |
| ay 16 2006 | 46 | | -59554.03 | -5633.90 | -53920.12 | -396792.15 |
| un 16 2006 | 47 | | -59554.03 | -4959.90 | -54594.12 | -342198.02 |
| ul 16 2006 | 48 | | -59554.03 | -4277.48 | -55276.55 | -286921.47 |
| ug 16 2006 | 49 | | -59554.03 | -3586.52 | -55967.51 | -230953.97 |
| ep 16 2006 | 50 | | -59554.03 | -2886.92 | -56667.10 | -174286.86 |
| ct 16 2006 | 51 | | -59554.03 | -2178.59 | -57375.44 | -116911.42 |
| ov 16 2006 | 52 | | -59554.03 | -1461.39 | -58092.63 | -58818.79 |
| ec 16 2006 | 53 | | -59554.03 | -735.23 | -58818.79 | 0.00 |
| | | -2289701.18 | -3096809.36 | -807108.18 | -2289701.18 | |

WF 037523

inity Advisors, Inc.
: File: wmata-l1-wf-41nx 5-Sep-2002 15:08:00.00 Page 11.5

an mortization
erage Life 5.50226 Years; Duration 4.82224 Years

| Date | | Draw Down | Debt Service | Interest | Principal | Balance | Rate |
|---|---|---|---|---|---|---|---|
| p 10 2002 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| c 10 2002 | 2 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| c 30 2002 | 3 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| c 30 2003 | 4 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| c 30 2004 | 5 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| c 30 2005 | 6 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2006 | 7 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2007 | 8 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2008 | 9 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2009 | 10 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2010 | 11 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2011 | 12 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2012 | 13 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2013 | 14 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2014 | 15 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2015 | 16 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2016 | 17 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2017 | 18 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2018 | 19 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2019 | 20 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2020 | 21 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2021 | | 160374089.99 | 32477645.23 | 0.00 | 32477645.23 | 127896444.76 | 5.44000 |
| n 1 2022 | 23 | | 12777480.29 | 4834485.61 | 7942994.68 | 119953450.08 | 3.78000 |
| n 1 2023 | 24 | | 13063059.41 | 4534240.41 | 8528819.00 | 111424631.07 | 3.78000 |
| n 1 2024 | 25 | | 13063059.41 | 4211851.05 | 8851208.36 | 102573422.72 | 3.78000 |
| n 1 2025 | 26 | | 13063059.41 | 3877275.38 | 9185784.03 | 93387638.68 | 3.78000 |
| n 1 2026 | 27 | | 13063059.41 | 3530052.74 | 9533006.67 | 83854632.01 | 3.78000 |
| n 1 2027 | 28 | | 13063059.41 | 3169705.09 | 9893354.32 | 73961277.69 | 3.78000 |
| n 1 2028 | 29 | | 14505743.74 | 2795736.30 | 11710007.44 | 62251270.24 | 3.78000 |
| n [illegible]029 | 30 | | 16015572.62 | 2353098.02 | 13662474.60 | 48588795.64 | 3.78000 |
| n 1 2030 | 31 | | 16015572.62 | 1836656.48 | 14178916.14 | 34409879.50 | 3.78000 |
| n 1 2031 | 32 | | 16015572.62 | 1300693.45 | 14714879.17 | 19695000.33 | 3.78000 |
| n 1 2032 | 33 | | 16015572.62 | 744471.01 | 15271101.60 | 4423898.73 | 3.78000 |
| n 1 2033 | 34 | | 4591122.10 | 167223.37 | 4423898.73 | 0.00 | 3.78000 |
| n 1 2034 | 35 | | 0.00 | 0.00 | 0.00 | 0.00 | 3.78000 |
| n 1 2035 | 36 | | 0.00 | 0.00 | 0.00 | 0.00 | 3.78000 |
| n 27 2035 | 37 | | 0.00 | 0.00 | 0.00 | 0.00 | 3.78000 |
| | | ---------- | ------------ | ----------- | ------------ | | |
| | | 160374089.99 | 193729578.90 | 33355488.91 | 160374089.99 | | |

WF 037524

inity Advisors, Inc.
C File: wmata-l1-wf-41nx 5-Sep-2002 15:08:00.00 Page 11.6

e· Rent Loan Tax

an 8 Amortization Interest Rate 5.76000%
erage Life 0.00000 Years; Duration 0.00000 Years

| Date | | Draw Down | Debt Service | Interest | Principal | Balance |
|---|---|---|---|---|---|---|
| p 10 2002 | | 0.00 | | | | 0.00 |
| c 30 2002 | 1 | | 0.00 | 0.00 | 0.00 | 0.00 |
| c 30 2003 | 2 | | 0.00 | 0.00 | 0.00 | 0.00 |
| c 30 2004 | 3 | | [redacted] | 0.00 | -79834311.16 | 79834311.16 |
| c 30 2005 | 4 | | 950153.86 | 4598456.32 | -3648302.46 | 83482613.63 |
| c 30 2006 | 5 | | 950153.86 | 4808598.54 | -3858444.68 | 87341058.31 |
| c 30 2007 | 6 | | 950153.86 | 5030844.96 | -4080691.10 | 91421749.41 |
| c 30 2008 | 7 | | 950153.86 | 5265892.77 | -4315738.91 | 95737488.31 |
| c 30 2009 | 8 | | 1161299.16 | 5514479.33 | -4353180.16 | 100090668.48 |
| c 30 2010 | 9 | | 1161299.16 | 5765222.50 | -4603923.34 | 104694591.82 |
| c 30 2011 | 10 | | 1161299.16 | 6030408.49 | -4869109.33 | 109563701.15 |
| c 30 2012 | 11 | | 1161299.16 | 6310869.19 | -5149570.02 | 114713271.17 |
| c 30 2013 | 12 | | 1161299.16 | 6607484.42 | -5446185.26 | 120159456.43 |
| c 30 2014 | 13 | | 1161299.16 | 6921184.69 | -5759885.53 | 125919341.95 |
| c 30 2015 | 14 | | 1161299.16 | 7252954.10 | -6091654.93 | 132010996.89 |
| c 30 2016 | 15 | | 1161299.16 | 7603833.42 | -6442534.26 | 138453531.15 |
| c 30 2017 | 16 | | 1161299.16 | 7974923.39 | -6813624.23 | 145267155.38 |
| c 30 2018 | 17 | | 956312.26 | 8367388.15 | -7411075.88 | 152678231.26 |
| c 30 2019 | 18 | | 0.00 | 8794266.12 | -8794266.12 | 161472497.38 |
| c 30 2020 | 19 | | 64625690.99 | 9300815.85 | 55324875.14 | 106147622.24 |
| n 1 2021 | 20 | | 106164605.86 | 16983.62 | 106147622.24 | 0.00 |
| | | 0.00 | 106164605.86 | 106164605.86 | 0.00 | |

WF 037525

inity Advisors, Inc.
IC File: wmata-l1-wf-41nx 5-Sep-2002 15:08:00.00 Page 5,.1

ını tatement of Federal Tax Liability on the Accrual Basis

| Year Beginning | Rent & Residual | Interest | Depre-ciation | Fees & Other Rev/Exp | State Tax | Taxable Income | Gross Federal Tax Liability | Federal Tax Credit | Net Federal Tax Liability | Federal Cash Taxes |
|---|---|---|---|---|---|---|---|---|---|---|
| Jan 2002 | 55,426 | -1,080,008 | -2,058,495 | -421,600 | 0 | -3,504,677 | -1,322,314 | 0 | -1,322,314 | 1,322,314 |
| Jan 2003 | 950,154 | -3,596,958 | -4,653,736 | -1,309,407 | 0 | -8,609,947 | -3,248,533 | 0 | -3,248,533 | 3,248,533 |
| Jan 2004 | 950,154 | -3,873,510 | -4,653,736 | -1,322,180 | 0 | -8,899,272 | -3,357,695 | 0 | -3,357,695 | 3,357,695 |
| Jan 2005 | 950,154 | -4,124,249 | -4,653,736 | -5,894,172 | 0 | -13,722,003 | -5,177,312 | 0 | -5,177,312 | 5,177,312 |
| Jan 2006 | 950,154 | -4,493,756 | -4,587,727 | -1,033,857 | 0 | -9,165,187 | -3,458,025 | 0 | -3,458,025 | 3,458,025 |
| Jan 2007 | 950,154 | -4,751,495 | -3,629,613 | -334,458 | 0 | -7,765,413 | -2,929,890 | 0 | -2,929,890 | 2,929,890 |
| Jan 2008 | 950,154 | -4,970,453 | -3,629,613 | -350,586 | 0 | -8,000,498 | -3,018,588 | 0 | -3,018,588 | 3,018,588 |
| Jan 2009 | 950,154 | -5,202,022 | -3,629,613 | -367,610 | 0 | -8,249,091 | -3,112,382 | 0 | -3,112,382 | 3,112,382 |
| Jan 2010 | 950,154 | -5,434,768 | -3,629,613 | -385,647 | 0 | -8,499,874 | -3,207,002 | 0 | -3,207,002 | 3,207,002 |
| Jan 2011 | 1,161,299 | -5,680,919 | -3,629,613 | -404,724 | 0 | -8,553,957 | -3,227,408 | 0 | -3,227,408 | 3,227,408 |
| Jan 2012 | 1,161,299 | -5,941,249 | -3,629,613 | -424,899 | 0 | -8,834,463 | -3,333,243 | 0 | -3,333,243 | 3,333,243 |
| Jan 2013 | 1,161,299 | -6,216,575 | -3,629,613 | -446,237 | 0 | -9,131,125 | -3,445,174 | 0 | -3,445,174 | 3,445,174 |
| Jan 2014 | 1,161,299 | -6,507,758 | -3,629,613 | -468,804 | 0 | -9,444,876 | -3,563,552 | 0 | -3,563,552 | 3,563,552 |
| Jan 2015 | 1,161,299 | -6,815,715 | -3,629,613 | -492,670 | 0 | -9,776,698 | -3,688,748 | 0 | -3,688,748 | 3,688,748 |
| Jan 2016 | 1,161,299 | -7,141,409 | -3,629,613 | -517,911 | 0 | -10,127,634 | -3,821,156 | 0 | -3,821,156 | 3,821,156 |
| Jan 2017 | 1,161,299 | -7,485,863 | -3,629,613 | -544,606 | 0 | -10,498,783 | -3,961,191 | 0 | -3,961,191 | 3,961,191 |
| Jan 2018 | 1,161,299 | -7,850,158 | -3,629,613 | -572,872 | 0 | -10,891,343 | -4,109,304 | 0 | -4,109,304 | 4,109,304 |
| Jan 2019 | 1,161,299 | -8,247,244 | -3,629,613 | -602,885 | 0 | -11,318,443 | -4,270,448 | 0 | -4,270,448 | 4,270,448 |
| Jan 2020 | 956,312 | -8,722,285 | -3,629,613 | -624,135 | 0 | -12,019,720 | -4,535,040 | 0 | -4,535,040 | 4,535,040 |
| Jan 2021 | 32,477,645 | -4,834,486 | -3,629,613 | 10,585,001 | 0 | 34,598,548 | 13,054,032 | 0 | 13,054,032 | -13,054,032 |
| Jan 2022 | 13,286,309 | -4,534,240 | -3,629,613 | -54,456 | 0 | 5,068,000 | 1,912,157 | 0 | 1,912,157 | -1,912,157 |
| Jan 2023 | 13,286,309 | -4,211,851 | -3,629,613 | -54,456 | 0 | 5,390,390 | 2,033,794 | 0 | 2,033,794 | -2,033,794 |
| Jan 2024 | 13,286,309 | -3,877,275 | -3,445,488 | -54,456 | 0 | 5,909,090 | 2,229,500 | 0 | 2,229,500 | -2,229,500 |
| Jan 2025 | 13,286,309 | -3,530,053 | -1,253,964 | -54,456 | 0 | 8,447,837 | 3,187,369 | 0 | 3,187,369 | -3,187,369 |
| Jan 2026 | 13,286,309 | -3,169,705 | 0 | -54,456 | 0 | 10,062,148 | 3,796,449 | 0 | 3,796,449 | -3,796,449 |
| Jan 2027 | 13,286,309 | -2,795,736 | 0 | -54,456 | 0 | 10,436,117 | 3,937,547 | 0 | 3,937,547 | -3,937,547 |
| Jan 2028 | 14,728,994 | -2,353,098 | 0 | -54,456 | 0 | 12,321,440 | 4,648,879 | 0 | 4,648,879 | -4,648,879 |
| Jan 2029 | 16,238,823 | -1,836,656 | 0 | -54,456 | 0 | 14,347,710 | 5,413,391 | 0 | 5,413,391 | -5,413,391 |
| Jan 2030 | 16,238,823 | -1,300,693 | 0 | -54,456 | 0 | 14,883,673 | 5,615,610 | 0 | 5,615,610 | -5,615,610 |
| Jan 2031 | 16,238,823 | -744,471 | 0 | -54,456 | 0 | 15,439,896 | 5,825,473 | 0 | 5,825,473 | -5,825,473 |
| Jan 2032 | 16,238,823 | -167,223 | 0 | -54,456 | 0 | 16,017,143 | 6,043,268 | 0 | 6,043,268 | -6,043,268 |
| Jan 2033 | 14,074,413 | 0 | 0 | -54,456 | 0 | 14,019,957 | 5,289,730 | 0 | 5,289,730 | -5,289,730 |
| Jan 2034 | 7,938,980 | 0 | 0 | -54,456 | 0 | 7,884,524 | 2,974,831 | 0 | 2,974,831 | -2,974,831 |
| Jan 2035 | 25,730,028 | 0 | 0 | -26,623 | 0 | 25,703,405 | 9,697,895 | 0 | 9,697,895 | -9,697,895 |
| Jan 2036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 258,687,868 | -141,491,88 | -87,010,299 | -6,668,809 | 0 | 23,516,878 | 8,872,918 | 0 | 8,872,918 | -8,872,918 |

WF 037526

inity Advisors, Inc.
: File: wmata-l1-wf-41nx 5-Sep-2002 15:08:00.00 Page 1

at… of Cash Flow

| Date | Purchase, Loan Draw & Residual | Fees | Other Revenue & Expense | Net Cash Rent | Interest on Loan | Principal Repayment | Debt Service | Pre-Tax Cash Flow | Cash Taxes | After-Tax Cash Flow |
|---|---|---|---|---|---|---|---|---|---|---|
| Dec 2002 | -19028000 | -3572000 | -238216 | 0 | -1082586 | 1320802 | 238216 | -22600000 | 1322314 | -21277686 |
| Dec 2003 | 0 | 0 | -714648 | 55426 | -3593742 | 4252965 | 659223 | 0 | 3248533 | 3248533 |
| Dec 2004 | 0 | 0 | -714648 | 950154 | -3869974 | 3634468 | -235506 | 0 | 3357695 | 3357695 |
| Dec 2005 | 0 | 0 | -714648 | 82684773 | -4119772 | -77850352 | -81970124 | 0 | 5177312 | 5177312 |
| Dec 2006 | 0 | 0 | -714648 | 0 | 54831 | 659818 | 714648 | 0 | 3458025 | 3458025 |
| Dec 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2929890 | 2929890 |
| Dec 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3018588 | 3018588 |
| Dec 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3112382 | 3112382 |
| Dec 2010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3207002 | 3207002 |
| Dec 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3227408 | 3227408 |
| Dec 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3333243 | 3333243 |
| Dec 2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3445174 | 3445174 |
| Dec 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3563552 | 3563552 |
| Dec 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3688748 | 3688748 |
| Dec 2016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3821156 | 3821156 |
| Dec 2017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3961191 | 3961191 |
| Dec 2018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4109304 | 4109304 |
| Dec 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4270448 | 4270448 |
| Dec 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4535040 | 4535040 |
| Dec 2021 | 0 | 0 | 0 | -127673195 | 0 | 127896445 | 127896445 | 223250 | -13054032 | -12830782 |
| Dec 2022 | 0 | 0 | 0 | 13286309 | -4834486 | -7942995 | -12777480 | 508829 | -1912157 | -1403327 |
| Dec 2023 | 0 | 0 | 0 | 13286309 | -4534240 | -8528819 | -13063059 | 223250 | -2033794 | -1810544 |
| Dec 2024 | 0 | 0 | 0 | 13286309 | -4211851 | -8851208 | -13063059 | 223250 | -2229500 | -2006250 |
| Dec 2025 | 0 | 0 | 0 | 13286309 | -3877275 | -9185784 | -13063059 | 223250 | -3187369 | -2964119 |
| Dec 2026 | 0 | 0 | 0 | 13286309 | -3530053 | -9533007 | -13063059 | 223250 | -3796449 | -3573199 |
| Dec 2027 | 0 | 0 | 0 | 13286309 | -3169705 | -9893354 | -13063059 | 223250 | -3937547 | -3714297 |
| Dec 2028 | 0 | 0 | 0 | 14728994 | -2795736 | -11710007 | -14505744 | 223250 | -4648879 | -4425629 |
| Dec 2029 | 0 | 0 | 0 | 16238823 | -2353098 | -13662475 | -16015573 | 223250 | -5413391 | -5190141 |
| Dec 2030 | 0 | 0 | 0 | 16238823 | -1836656 | -14178916 | -16015573 | 223250 | -5615610 | -5392360 |
| Dec 2031 | 0 | 0 | 0 | 16238823 | -1300693 | -14714879 | -16015573 | 223250 | -5825473 | -5602223 |
| Dec 2032 | 0 | 0 | 0 | 16238823 | -744471 | -15271102 | -16015573 | 223250 | -6043268 | -5820018 |
| Dec 2033 | 0 | 0 | 0 | 14074413 | -167223 | -4423899 | -4591122 | 9483291 | -5289730 | 4193561 |
| Dec 2034 | 0 | 0 | 0 | 7938980 | 0 | 0 | 0 | 7938980 | -2974831 | 4964149 |
| Dec 2035 | 25730028 | 0 | 0 | 0 | 0 | 0 | 0 | 25730028 | -9697895 | 16032133 |
| Dec 2036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6702028 | -3572000 | -3096809 | 137432691 | -45966733 | -67982299 | -113949032 | 23516878 | -8872918 | 14643960 |

rchase: 89,300,000; Loan Draw: 70,272,000; Residual: 25,730,028

…ght 2001 Allco Finance Group Limited. All rights reserved. Patent Pending.

WF 037527

inity Advisors, Inc.
.C File: wmata-l1-wf-41nx 5-Sep-2002 15:08:00.00 Page 7.1

atements of Earnings in Accordance with FASB Accounting Standard No. 13
th 0 Days of Income Allocated to the First Month

| Year ginning | Lessor's Net Investment At End of Year | Total Cash Flow | Cash Flow: Cash Flow Allocated to Investment | Cash Flow: Cash Flow Allocated to Income at 8.00000% | Components of Income: Pre-Tax Income | Components of Income: Tax Effect of Pre-Tax Income | Components of Income: Investment Tax Credit |
|---|---|---|---|---|---|---|---|
| an 2002 | 21,719,394 | -21,277,686 | 219,449 | 441,709 | 709,344 | -267,636 | 0 |
| an 2003 | 20,179,839 | 3,248,533 | 1,539,555 | 1,708,978 | 2,744,465 | -1,035,487 | 0 |
| an 2004 | 18,400,191 | 3,357,695 | 1,779,649 | 1,578,047 | 2,534,200 | -956,154 | 0 |
| an 2005 | 14,600,719 | 5,177,312 | 3,799,471 | 1,377,840 | 2,212,687 | -834,847 | 0 |
| an 2006 | 12,254,782 | 3,458,025 | 2,345,937 | 1,112,088 | 1,785,913 | -673,825 | 0 |
| an 2007 | 10,257,505 | 2,929,890 | 1,997,277 | 932,613 | 1,497,692 | -565,079 | 0 |
| an 2008 | 8,003,198 | 3,018,588 | 2,254,307 | 764,281 | 1,227,366 | -463,085 | 0 |
| an 2009 | 5,465,285 | 3,112,382 | 2,537,913 | 574,469 | 922,545 | -348,076 | 0 |
| an 2010 | 2,619,376 | 3,207,002 | 2,845,909 | 361,093 | 579,883 | -218,790 | 0 |
| an 2011 | -483,737 | 3,227,408 | 3,103,112 | 124,296 | 199,607 | -75,312 | 0 |
| an 2012 | -3,816,979 | 3,333,243 | 3,333,243 | 0 | 0 | 0 | 0 |
| an 2013 | -7,262,153 | 3,445,174 | 3,445,174 | 0 | 0 | 0 | 0 |
| an 2014 | -10,825,705 | 3,563,552 | 3,563,552 | 0 | 0 | 0 | 0 |
| an 2015 | -14,514,453 | 3,688,748 | 3,688,748 | 0 | 0 | 0 | 0 |
| an 2016 | -18,335,609 | 3,821,156 | 3,821,156 | 0 | 0 | 0 | 0 |
| an 2017 | -22,296,800 | 3,961,191 | 3,961,191 | 0 | 0 | 0 | 0 |
| an 2018 | -26,406,104 | 4,109,304 | 4,109,304 | 0 | 0 | 0 | 0 |
| an 2019 | -30,676,552 | 4,270,448 | 4,270,448 | 0 | 0 | 0 | 0 |
| an 2020 | -35,211,593 | 4,535,040 | 4,535,040 | 0 | 0 | 0 | 0 |
| an 2021 | -22,380,811 | -12,830,782 | -12,830,782 | 0 | 0 | 0 | 0 |
| an 2022 | -20,977,483 | -1,403,327 | -1,403,327 | 0 | 0 | 0 | 0 |
| an 2023 | -19,166,939 | -1,810,544 | -1,810,544 | 0 | 0 | 0 | 0 |
| an 2024 | -17,160,689 | -2,006,250 | -2,006,250 | 0 | 0 | 0 | 0 |
| an 2025 | -14,196,570 | -2,964,119 | -2,964,119 | 0 | 0 | 0 | 0 |
| an 2026 | -10,623,372 | -3,573,199 | -3,573,199 | 0 | 0 | 0 | 0 |
| an 2027 | -6,909,075 | -3,714,297 | -3,714,297 | 0 | 0 | 0 | 0 |
| an 2028 | -2,483,446 | -4,425,629 | -4,425,629 | 0 | 0 | 0 | 0 |
| an 2029 | 2,733,943 | -5,190,141 | -5,217,389 | 27,248 | 43,758 | -16,510 | 0 |
| an 2030 | 8,498,302 | -5,392,360 | -5,764,359 | 371,999 | 597,397 | -225,398 | 0 |
| an 2031 | 14,957,017 | -5,602,223 | -6,458,715 | 856,492 | 1,375,450 | -518,957 | 0 |
| an 2032 | 22,175,882 | -5,820,018 | -7,218,864 | 1,398,846 | 2,246,421 | -847,574 | 0 |
| an 2033 | 19,256,425 | 4,193,561 | 2,919,457 | 1,274,104 | 2,046,097 | -771,992 | 0 |
| an 2034 | 15,374,383 | 4,964,149 | 3,882,042 | 1,082,107 | 1,737,766 | -655,659 | 0 |
| an 2035 | 0 | 16,032,133 | 15,374,383 | 657,751 | 1,056,288 | -398,537 | 0 |
| Totals | | 14,643,960 | 21,938,843 | 14,643,960 | 23,516,878 | -8,872,918* | 0 |

ffective Tax Rate on Pre-Tax Income = 37.73000%

WF 037528

WPF060917

inity Advisors, Inc.
C File: wmata-l1-wf-41nx 5-Sep-2002 15:08:00.00 Page 7.2

lance Sheets in Accordance with FASB Financial Accounting Standard No. 13

| | Assets | | | | | Liabilities & Net Worth | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| End of Year Started | Cash Balance | Rent Receivable | Estimated Residual Value | ITC Receivable | Total Assets | Fees, Rev/Exp & Equity Payable | Unearned & Deferred Income & ITC | Deferred Tax | Retained Earnings | Total Liabilities & Net Worth |
| an 2002 | -21,277,686 | 23,245,443 | 25,730,028 | 0 | 27,697,785 | 2,858,593 | 22,807,534 | 1,589,950 | 441,709 | 27,697,785 |
| an 2003 | -18,029,153 | 22,530,795 | 25,730,028 | 0 | 30,231,670 | 2,143,945 | 20,063,069 | 5,873,969 | 2,150,687 | 30,231,670 |
| an 2004 | -14,671,457 | 21,816,146 | 25,730,028 | 0 | 32,874,717 | 1,429,297 | 17,528,869 | 10,187,819 | 3,728,733 | 32,874,717 |
| an 2005 | -9,494,146 | 21,101,498 | 25,730,028 | 0 | 37,337,380 | 714,648 | 15,316,181 | 16,199,977 | 5,106,574 | 37,337,380 |
| an 2006 | -6,036,121 | 20,386,850 | 25,730,028 | 0 | 40,080,757 | 0 | 13,530,269 | 20,331,827 | 6,218,661 | 40,080,757 |
| an 2007 | -3,106,231 | 20,386,850 | 25,730,028 | 0 | 43,010,647 | 0 | 12,032,576 | 23,826,796 | 7,151,274 | 43,010,647 |
| an 2008 | -87,643 | 20,386,850 | 25,730,028 | 0 | 46,029,235 | 0 | 10,805,210 | 27,308,470 | 7,915,555 | 46,029,235 |
| an 2009 | 3,024,739 | 20,386,850 | 25,730,028 | 0 | 49,141,617 | 0 | 9,882,665 | 30,768,928 | 8,490,024 | 49,141,617 |
| an 2010 | 6,231,742 | 20,386,850 | 25,730,028 | 0 | 52,348,619 | 0 | 9,302,782 | 34,194,720 | 8,851,117 | 52,348,619 |
| an 2011 | 9,459,150 | 20,386,850 | 25,730,028 | 0 | 55,576,027 | 0 | 9,103,174 | 37,497,440 | 8,975,413 | 55,576,027 |
| an 2012 | 12,792,392 | 20,386,850 | 25,730,028 | 0 | 58,909,270 | 0 | 9,103,174 | 40,830,683 | 8,975,413 | 58,909,270 |
| an 2013 | 16,237,566 | 20,386,850 | 25,730,028 | 0 | 62,354,444 | 0 | 9,103,174 | 44,275,856 | 8,975,413 | 62,354,444 |
| an 2014 | 19,801,118 | 20,386,850 | 25,730,028 | 0 | 65,917,995 | 0 | 9,103,174 | 47,839,408 | 8,975,413 | 65,917,995 |
| an 2015 | 23,489,866 | 20,386,850 | 25,730,028 | 0 | 69,606,744 | 0 | 9,103,174 | 51,528,156 | 8,975,413 | 69,606,744 |
| an 2016 | 27,311,022 | 20,386,850 | 25,730,028 | 0 | 73,427,900 | 0 | 9,103,174 | 55,349,312 | 8,975,413 | 73,427,900 |
| an 2017 | 31,272,213 | 20,386,850 | 25,730,028 | 0 | 77,389,091 | 0 | 9,103,174 | 59,310,503 | 8,975,413 | 77,389,091 |
| an 2018 | 35,381,517 | 20,386,850 | 25,730,028 | 0 | 81,498,394 | 0 | 9,103,174 | 63,419,807 | 8,975,413 | 81,498,394 |
| an 2019 | 39,651,965 | 20,386,850 | 25,730,028 | 0 | 85,768,843 | 0 | 9,103,174 | 67,690,255 | 8,975,413 | 85,768,843 |
| an 2020 | 44,187,006 | 20,386,850 | 25,730,028 | 0 | 90,303,883 | 0 | 9,103,174 | 72,225,296 | 8,975,413 | 90,303,883 |
| an 2021 | 31,356,224 | 20,163,600 | 25,730,028 | 0 | 77,249,851 | 0 | 9,103,174 | 59,171,264 | 8,975,413 | 77,249,851 |
| an 2022 | 29,952,896 | 19,654,771 | 25,730,028 | 0 | 75,337,695 | 0 | 9,103,174 | 57,259,107 | 8,975,413 | 75,337,695 |
| an 2023 | 28,142,352 | 19,431,521 | 25,730,028 | 0 | 73,303,901 | 0 | 9,103,174 | 55,225,313 | 8,975,413 | 73,303,901 |
| an 2024 | 26,136,102 | 19,208,271 | 25,730,028 | 0 | 71,074,401 | 0 | 9,103,174 | 52,995,814 | 8,975,413 | 71,074,401 |
| an 2025 | 23,171,984 | 18,985,021 | 25,730,028 | 0 | 67,887,032 | 0 | 9,103,174 | 49,808,445 | 8,975,413 | 67,887,032 |
| an 2026 | 19,598,785 | 18,761,771 | 25,730,028 | 0 | 64,090,583 | 0 | 9,103,174 | 46,011,996 | 8,975,413 | 64,090,583 |
| an 2027 | 15,884,488 | 18,538,521 | 25,730,028 | 0 | 60,153,036 | 0 | 9,103,174 | 42,074,449 | 8,975,413 | 60,153,036 |
| an 2028 | 11,458,859 | 18,315,271 | 25,730,028 | 0 | 55,504,157 | 0 | 9,103,174 | 37,425,570 | 8,975,413 | 55,504,157 |
| an 2029 | 6,268,717 | 18,092,021 | 25,730,028 | 0 | 50,090,766 | 0 | 9,059,417 | 32,028,688 | 9,002,661 | 50,090,766 |
| an 2030 | 876,358 | 17,868,771 | 25,730,028 | 0 | 44,475,156 | 0 | 8,462,020 | 26,638,476 | 9,374,660 | 44,475,156 |
| an 2031 | -4,725,865 | 17,645,521 | 25,730,028 | 0 | 38,649,683 | 0 | 7,086,571 | 21,331,961 | 10,231,152 | 38,649,683 |
| an 2032 | -10,545,883 | 17,422,271 | 25,730,028 | 0 | 32,606,415 | 0 | 4,840,150 | 16,136,267 | 11,629,998 | 32,606,415 |
| an 2033 | -6,352,322 | 7,938,980 | 25,730,028 | 0 | 27,316,685 | 0 | 2,794,054 | 11,618,529 | 12,904,103 | 27,316,685 |
| an 2034 | -1,388,173 | 0 | 25,730,028 | 0 | 24,341,854 | 0 | 1,056,288 | 9,299,357 | 13,986,209 | 24,341,854 |
| an 2035 | 14,643,960 | 0 | 0 | 0 | 14,643,960 | 0 | 0 | 0 | 14,643,960 | 14,643,960 |

WF 037529

nity Advisors, Inc.
: File: wmata-l1-wf-41nx 5-Sep-2002 15:08:00.00 Page 7.3

itements of Net Investment in Leveraged Leases in Accordance with FASB Financial Accounting Standard No. 13

| End of Year Started | [1] Rent Receivable | [2] Estimated Residual Value | [3] ITC Receivable | [4] Fees, Rev/Exp & Equity Payable | [5] Unearned & Deferred ---Income & ITC---- Pre-Tax Income | [6] Investment Tax Credit | [7] =1+2+3-4-5-6 Investment in Leveraged Leases | [8] Deferred Taxes | [9] =7-8 Net Investment in Leveraged Leases |
|---|---|---|---|---|---|---|---|---|---|
| in 2002 | 23,245,443 | 25,730,028 | 0 | 2,858,593 | 22,807,534 | 0 | 23,309,344 | 1,589,950 | 21,719,394 |
| in 2003 | 22,530,795 | 25,730,028 | 0 | 2,143,945 | 20,063,069 | 0 | 26,053,809 | 5,873,969 | 20,179,839 |
| in 2004 | 21,816,146 | 25,730,028 | 0 | 1,429,297 | 17,528,869 | 0 | 28,588,009 | 10,187,819 | 18,400,191 |
| in 2005 | 21,101,498 | 25,730,028 | 0 | 714,648 | 15,316,181 | 0 | 30,800,696 | 16,199,977 | 14,600,719 |
| in 2006 | 20,386,850 | 25,730,028 | 0 | 0 | 13,530,269 | 0 | 32,586,609 | 20,331,827 | 12,254,782 |
| in 2007 | 20,386,850 | 25,730,028 | 0 | 0 | 12,032,576 | 0 | 34,084,301 | 23,826,796 | 10,257,505 |
| in 2008 | 20,386,850 | 25,730,028 | 0 | 0 | 10,805,210 | 0 | 35,311,668 | 27,308,470 | 8,003,198 |
| in 2009 | 20,386,850 | 25,730,028 | 0 | 0 | 9,882,665 | 0 | 36,234,213 | 30,768,928 | 5,465,285 |
| in 2010 | 20,386,850 | 25,730,028 | 0 | 0 | 9,302,782 | 0 | 36,814,096 | 34,194,720 | 2,619,376 |
| in 2011 | 20,386,850 | 25,730,028 | 0 | 0 | 9,103,174 | 0 | 37,013,703 | 37,497,440 | -483,737 |
| in 2012 | 20,386,850 | 25,730,028 | 0 | 0 | 9,103,174 | 0 | 37,013,703 | 40,830,683 | -3,816,979 |
| in 2013 | 20,386,850 | 25,730,028 | 0 | 0 | 9,103,174 | 0 | 37,013,703 | 44,275,856 | -7,262,153 |
| in 2014 | 20,386,850 | 25,730,028 | 0 | 0 | 9,103,174 | 0 | 37,013,703 | 47,839,408 | -10,825,705 |
| in 2015 | 20,386,850 | 25,730,028 | 0 | 0 | 9,103,174 | 0 | 37,013,703 | 51,528,156 | -14,514,453 |
| in 2016 | 20,386,850 | 25,730,028 | 0 | 0 | 9,103,174 | 0 | 37,013,703 | 55,349,312 | -18,335,609 |
| in 2017 | 20,386,850 | 25,730,028 | 0 | 0 | 9,103,174 | 0 | 37,013,703 | 59,310,503 | -22,296,800 |
| in 2018 | 20,386,850 | 25,730,028 | 0 | 0 | 9,103,174 | 0 | 37,013,703 | 63,419,807 | -26,406,104 |
| in 2019 | 20,386,850 | 25,730,028 | 0 | 0 | 9,103,174 | 0 | 37,013,703 | 67,690,255 | -30,676,552 |
| in 2020 | 20,386,850 | 25,730,028 | 0 | 0 | 9,103,174 | 0 | 37,013,703 | 72,225,296 | -35,211,593 |
| in 2021 | 20,163,600 | 25,730,028 | 0 | 0 | 9,103,174 | 0 | 36,790,453 | 59,171,264 | -22,380,811 |
| in 2022 | 19,654,771 | 25,730,028 | 0 | 0 | 9,103,174 | 0 | 36,281,624 | 57,259,107 | -20,977,483 |
| in 2023 | 19,431,521 | 25,730,028 | 0 | 0 | 9,103,174 | 0 | 36,058,374 | 55,225,313 | -19,166,939 |
| in [illegible] | 19,208,271 | 25,730,028 | 0 | 0 | 9,103,174 | 0 | 35,835,124 | 52,995,814 | -17,160,689 |
| in [illegible]25 | 18,985,021 | 25,730,028 | 0 | 0 | 9,103,174 | 0 | 35,611,874 | 49,808,445 | -14,196,570 |
| in 2026 | 18,761,771 | 25,730,028 | 0 | 0 | 9,103,174 | 0 | 35,388,624 | 46,011,996 | -10,623,372 |
| in 2027 | 18,538,521 | 25,730,028 | 0 | 0 | 9,103,174 | 0 | 35,165,374 | 42,074,449 | -6,909,075 |
| in 2028 | 18,315,271 | 25,730,028 | 0 | 0 | 9,103,174 | 0 | 34,942,124 | 37,425,570 | -2,483,446 |
| in 2029 | 18,092,021 | 25,730,028 | 0 | 0 | 9,059,417 | 0 | 34,762,632 | 32,028,688 | 2,733,943 |
| in 2030 | 17,868,771 | 25,730,028 | 0 | 0 | 8,462,020 | 0 | 35,136,778 | 26,638,476 | 8,498,302 |
| in 2031 | 17,645,521 | 25,730,028 | 0 | 0 | 7,086,571 | 0 | 36,288,978 | 21,331,961 | 14,957,017 |
| in 2032 | 17,422,271 | 25,730,028 | 0 | 0 | 4,840,150 | 0 | 38,312,148 | 16,136,267 | 22,175,882 |
| in 2033 | 7,938,980 | 25,730,028 | 0 | 0 | 2,794,054 | 0 | 30,874,954 | 11,618,529 | 19,256,425 |
| in 2034 | 0 | 25,730,028 | 0 | 0 | 1,056,288 | 0 | 24,673,740 | 9,299,357 | 15,374,383 |
| in 2035 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WF 037530

inity Advisors, Inc.
: File: wmata-l1-wf-41nx 5-Sep-2002 15:08:00.00 Page 1

co[illegible]ation of Prepaid and Deferred Balances

| [1] | [2] | [3] | [4] | [5] =[2]-[3] if >0 | [6] =[4]-[2] if >0 | [7] | [8] | [9] =[7]+[8] | [10] | [11] |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Aggregate Cash Rent Paid | Aggregate Allocated Rent Through End of Succeeding Year | Aggregate Allocated Rent Through End of Preceding Year | Prepaid Rent Balance | Deferred Rent Balance | Payments or Advances Resulting from Changes in PD Rent Balance | Cash Used to Pay PD Debt Service | Total PD Loan Debt Service | PD Loan Accrued Interest | PD Loan Balance |
| ɔ 10 2002 | 0 | 1005580 | 0 | 0 | 0+ | 0 | 0 | 0 | 0 | 0 |
| : 10 2002 | 0 | 1005580 | 0 | 0 | 0+ | 0 | 0 | 0 | 0 | 0 |
| : 30 2002 | 0 | 1005580 | 0 | 0 | 0+ | 0 | 0 | 0 | 0 | 0 |
| : 30 2003 | 55426 | 1955733 | 55426 | 0 | 0+ | 0 | 0 | 0 | 0 | 0 |
| : 30 2004 | 1005580 | 2905887 | 1005580 | 0 | 0+ | 0 | 0 | 0 | 0 | 0 |
| : 30 2005 | 83690352 | 3856041 | 1955733 | 79834311 | 0 | 79834311 | 0 | 79834311 | 0 | 79834311 |
| n 1 2006 | 83690352 | 4806195 | 2905887 | 78884157 | 0 | -950154 | 0 | -950154 | 12773 | 78896931 |
| n 1 2007 | 83690352 | 5756349 | 3856041 | 77934003 | 0 | -950154 | 0 | -950154 | 4544463 | 82491240 |
| n 1 2008 | 83690352 | 6706503 | 4806195 | 76983850 | 0 | -950154 | 0 | -950154 | 4751495 | 86292582 |
| n 1 2009 | 83690352 | 7656657 | 5756349 | 76033696 | 0 | -950154 | 0 | -950154 | 4970453 | 90312881 |
| n 1 2010 | 83690352 | 8817956 | 6706503 | 74872397 | 0 | -1161299 | 0 | -1161299 | 5202022 | 94353603 |
| n 1 2011 | 83690352 | 9979255 | 7656657 | 73711097 | 0 | -1161299 | 0 | -1161299 | 5434768 | 98627072 |
| n 1 2012 | 83690352 | 11140554 | 8817956 | 72549798 | 0 | -1161299 | 0 | -1161299 | 5680919 | 103146692 |
| n 1 2013 | 83690352 | 12301853 | 9979255 | 71388499 | 0 | -1161299 | 0 | -1161299 | 5941249 | 107926642 |
| n 1 2014 | 83690352 | 13463152 | 11140554 | 70227200 | 0 | -1161299 | 0 | -1161299 | 6216575 | 112981918 |
| n 1 2015 | 83690352 | 14624451 | 12301853 | 69065901 | 0 | -1161299 | 0 | -1161299 | 6507758 | 118328377 |
| n 1 2016 | 83690352 | 15785751 | 13463152 | 67904602 | 0 | -1161299 | 0 | -1161299 | 6815715 | 123982792 |
| n 1 2017 | 83690352 | 16947050 | 14624451 | 66743302 | 0 | -1161299 | 0 | -1161299 | 7141409 | 129962902 |
| n 1 2018 | 83690352 | 18108349 | 15785751 | 65582003 | 0 | -1161299 | 0 | -1161299 | 7485863 | 136287466 |
| n 1 2019 | 83690352 | 19064661 | 16947050 | 64625691 | 0 | -956312 | 0 | -956312 | 7850158 | 143181312 |
| n 1 2020 | 83690352 | 51542306 | 18108349 | 32148046 | 0 | 0 | 0 | 0 | 8247244 | 151428555 |
| n [illegible]021 | 51542306 | 64828616 | 19064661 | 0 | 0 | -64625691 | -95525149 | -160150840 | 8722285 | 0 |
| n [illegible]2022 | 64828616 | 78114925 | 51542306 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n 1 2023 | 78114925 | 91401235 | 64828616 | .0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n 1 2024 | 91401235 | 104687544 | 78114925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n 1 2025 | 104687544 | 117973854 | 91401235 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n 1 2026 | 117973854 | 131260163 | 104687544 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n 1 2027 | 131260163 | 145989157 | 117973854 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n 1 2028 | 145989157 | 162227979 | 131260163 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n 1 2029 | 162227979 | 178466802 | 145989157 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n 1 2030 | 178466802 | 194705625 | 162227979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n 1 2031 | 194705625 | 210944447 | 178466802 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n 1 2032 | 210944447 | 225018860 | 194705625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n 1 2033 | 225018860 | 232957840 | 210944447 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n 1 2034 | 232957840 | 232957840 | 225018860 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n 1 2035 | 232957840 | 232957840 | 232957840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n 27 2035 | 232957840 | 232957840 | 232957840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | ---------- | ---------- | ---------- | |
| | | | | | | | -95525149 | -95525149 | 95525149 | |

= Prepaid/Deferred; + = Years where rent is deferred < 1 year

[illegible]ht 2001 Allco Finance Group Limited. All rights reserved. Patent Pending.

WF 037531

inity Advisors, Inc.
IC File: wmata-l1-wf-41nx 5-Sep-2002 15:11:49.00 Page 1
lternative B

ım of Assumptions and Results

essor Assumptions:
itial Tax Rates: 37.73 Fed, 0.00 State, 37.73 Comp
ıx Year: December Year-End Year Mode: 360

| Fed Rate | From | Thru |
|---|---|---|
| 37.7300% | 2002 | 2035 |

Yields:

| | Economic Pre-Tax | Economic After-Tax | Book Pre-Tax | Book After-Tax |
|---|---|---|---|---|
| Effective | 13.3290% | 8.3000% | 13.3290% | 8.3000% |
| Nominal | 12.8473% | 8.0000% | 12.8473% | 8.0000% |

Cash:

| | Amount Pre-Tax | Amount After-Tax | %-EC Pre-Tax | %-EC After-Tax | %Equity+Fees After-Tax |
|---|---|---|---|---|---|
| Cash Flow | 14413703.23 | 8975413.00 | 16.140765% | 10.050854% | 39.714217% |

| ıvestment: | Amount | %-EC |
|---|---|---|
| Equipment Cost | 89300000.00 | 100.000000% |
| Debt | 70272000.00 | 78.692049% |
| | ------------ | ----------- |
| ıuity | 19028000.00 | 21.307951% |
| Fees | 3572000.00 | 4.000000% |
| | ------------ | ----------- |
| ıtal Invested | 22600000.00 | 25.307951% |
| ısh Residual | 0.00 | 0.000000% |

Payback Period: 80 months in Apr 30 2009
Sinking Fund begins: 112 months in Dec 30 2011
Average Life of Investment: -2.25 years
Duration of Investment: 0.52 years
using 8.00000% on positive balances and 0.00000% on negative balances

BT: Sep 10 2002 1st Pur: Sep 10 2002 EBO: Jan 1 2021 LE: Jun 27 2035
Base Term length: 32 Years 9 Months, 17 Days
Full Term length: 32 Years 9 Months, 17 Days
EBO Base Term length: 18 Years 3 Months, 21 Days
EBO Full Term length: 18 Years 3 Months, 21 Days
EBO amount: 197164543.22 220.788962%
EBO PV: 86550952.04 96.921559% at 5.4400%
EBO Implicit: 5.2454%
Full Term PV: 12430737.03 13.920198% at 5.4400%

eliveries:

| Paid For | Amount | %-EC |
|---|---|---|
| ep 10 2002 | 89300000.00 | 100.000000% |

Depreciation:

| In-Service | Basis | %-EC | Method | Life |
|---|---|---|---|---|
| Sep 10 2002 | 5950883.68 | 6.663923% | SL FC | 4.25000 |
| Dec 16 2006 | 6601075.15 | 7.392021% | SL FC | 17.55208 |
| Sep 10 2002 | 74458340.00 | 83.380000% | SL HY | 22.88542 |

ees:

| Date Paid | Amount | %-EC | Amort Start | Amount | %-EC | Method | Life |
|---|---|---|---|---|---|---|---|
| ep 10 2002 | 1786000.00 | 2.000000% | Sep 10 2002 | 1786000.00 | 2.000000% | SL over Lease Term | 32.79722 |
| ep 10 2002 | 1786000.00 | 2.000000% | Sep 10 2002 | 1786000.00 | 2.000000% | SL over Lease Term | 3.30556 |

ent Schedule - Stream 1 Arrears_rent

| ep | Payment Amounts | %-EC | From | To | Date of 1st Payment | Date of Last Payment | Initial Periodicity | Adv/Arr | Sum of Rents Amount | %-EC |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0.00 | 0.000000% | 1 | 3 | Sep 10 2002 | Jan 1 2021 | Quarterly | Arrears | 19064661.25 | 21.349005% |
| 2 | 55425.64 | 0.062067% | 4 | 4 | | | | | | |
| 3 | 950153.86 | 1.064002% | 5 | 5 | | | | | | |
| 4 | 2850461.58 | 3.192006% | 6 | 6 | | | | | | |
| 5 | 950153.86 | 1.064002% | 7 | 10 | | | | | | |
| 6 | 1161299.16 | 1.300447% | 11 | 19 | | | | | | |
| 7 | 956312.26 | 1.070898% | 20 | 20 | | | | | | |
| 8 | 0.00 | 0.000000% | 21 | 23 | | | | | | |

ent Schedule - Stream 2 Advance_rent

| ep | Payment Amounts | %-EC | From | To | Date of 1st Payment | Date of Last Payment | Initial Periodicity | Adv/Arr | Sum of Rents Amount | %-EC |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0.00 | 0.000000% | 1 | 21 | Sep 10 2002 | Jan 1 2020 | Quarterly | Advance | 0.00 | 0.000000% |

ent Schedule - Stream 4 Allocated_Rent

| tep | Payment Amounts | %-EC | From | To | Date of 1st Payment | Date of Last Payment | Initial Periodicity | Adv/Arr | Sum of Rents Amount | %-EC |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0.00 | 0.000000% | 1 | 1 | Dec 10 2002 | Jan 1 2021 | 21 | Arrears | 19064661.25 | 21.349005% |
| 2 | 55425.64 | 0.062067% | 2 | 2 | | | | | | |
| 3 | 950153.86 | 1.064002% | 3 | 10 | | | | | | |
| 4 | 1161299.16 | 1.300447% | 11 | 19 | | | | | | |
| | 956312.26 | 1.070898% | 20 | 20 | | | | | | |

WF 037532

rinity Advisors, Inc.
3C File: wmata-l1-wf-41nx 5-Sep-2002 15:11:49.00 Page 1
lternative B

el [illegible]h Rent Report

| [1] | [2] | [3] | [4] | [5] =[2]+[3] +[4] | [6] | [7] | [8] =[5]+[6] +[7] |
|---|---|---|---|---|---|---|---|
| Date | Cash Rents Before Prepayments / Deferrred Payments | Net Prepayment and Lease Loan Debt Service | Net Deferred and Lease Loan Debt Service | Net Cash Rent | EBO & Other Items in Free Cash | Third Party Loan Debt Serice | Free Cash |
| ;ep 10 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| )ec 10 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| )ec 30 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| )ec 30 2003 | 55,426 | 0 | 0 | 55,426 | 0 | -55,426 | 0 |
| )ec 30 2004 | 950,154 | 0 | 0 | 950,154 | 0 | -950,154 | 0 |
| )ec 30 2005 | 2,850,462 | 79,834,311 | 0 | 82,684,773 | 0 | -82,684,773 | 0 |
| Jan 1 2006 | 950,154 | -950,154 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2007 | 950,154 | -950,154 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2008 | 950,154 | -950,154 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2009 | 950,154 | --950,154 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2010 | 1,161,299 | -1,161,299 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2011 | 1,161,299 | -1,161,299 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2012 | 1,161,299 | -1,161,299 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2013 | 1,161,299 | -1,161,299 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2014 | 1,161,299 | -1,161,299 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2015 | 1,161,299 | -1,161,299 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2016 | 1,161,299 | -1,161,299 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2017 | 1,161,299 | -1,161,299 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2018 | 1,161,299 | -1,161,299 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2019 | 956,312 | -956,312 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 1 2021 | 0 | -160,150,840 | 0 | -160,150,840 | 160,150,840 | 0 | 0 |
| [illegible]5 2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] 2021 | 0 | 0 | 0 | 0 | 901,055 | 0 | 901,055 |
| [illegible] 15 2021 | 0 | 0 | 0 | 0 | 18,056,324 | 0 | 18,056,324 |
| )ec 15 2021 | 0 | 0 | 0 | 0 | 18,056,324 | 0 | 18,056,324 |
| | 19,064,661 | -95,525,149 | 0 | -76,460,488 | 197,164,543 | -83,690,352 | 37,013,703 |

[illegible]ght 2001 Allco Finance Group Limited. All rights reserved. Patent Pending.

WF 037533

WPF060922

inity Advisors, Inc.
C File: wmata-l1-wf-41nx 5-Sep-2002 15:11:49.00 Page 5,.1
ternative B

n[illegible] Statement of Federal Tax Liability on the Accrual Basis

| Year eginning | Rent & Residual | Interest | Depre-ciation | Fees & Other Rev/Exp | State Tax | Taxable Income | Gross Federal Tax Liability | Federal Tax Credit | Net Federal Tax Liability | Federal Cash Taxes |
|---|---|---|---|---|---|---|---|---|---|---|
| Jan 2002 | 55,426 | -1,080,008 | -2,058,495 | -421,600 | 0 | -3,504,677 | -1,322,314 | 0 | -1,322,314 | 1,322,314 |
| Jan 2003 | 950,154 | -3,596,958 | -4,653,736 | -1,309,407 | 0 | -8,609,947 | -3,248,533 | 0 | -3,248,533 | 3,248,533 |
| Jan 2004 | 950,154 | -3,873,510 | -4,653,736 | -1,322,180 | 0 | -8,899,272 | -3,357,695 | 0 | -3,357,695 | 3,357,695 |
| Jan 2005 | 950,154 | -4,124,249 | -4,653,736 | -5,894,172 | 0 | -13,722,003 | -5,177,312 | 0 | -5,177,312 | 5,177,312 |
| Jan 2006 | 950,154 | -4,493,756 | -4,587,727 | -1,033,857 | 0 | -9,165,187 | -3,458,025 | 0 | -3,458,025 | 3,458,025 |
| Jan 2007 | 950,154 | -4,751,495 | -3,629,613 | -334,458 | 0 | -7,765,413 | -2,929,890 | 0 | -2,929,890 | 2,929,890 |
| Jan 2008 | 950,154 | -4,970,453 | -3,629,613 | -350,586 | 0 | -8,000,498 | -3,018,588 | 0 | -3,018,588 | 3,018,588 |
| Jan 2009 | 950,154 | -5,202,022 | -3,629,613 | -367,610 | 0 | -8,249,091 | -3,112,382 | 0 | -3,112,382 | 3,112,382 |
| Jan 2010 | 950,154 | -5,434,768 | -3,629,613 | -385,647 | 0 | -8,499,874 | -3,207,002 | 0 | -3,207,002 | 3,207,002 |
| Jan 2011 | 1,161,299 | -5,680,919 | -3,629,613 | -404,724 | 0 | -8,553,957 | -3,227,408 | 0 | -3,227,408 | 3,227,408 |
| Jan 2012 | 1,161,299 | -5,941,249 | -3,629,613 | -424,899 | 0 | -8,834,463 | -3,333,243 | 0 | -3,333,243 | 3,333,243 |
| Jan 2013 | 1,161,299 | -6,216,575 | -3,629,613 | -446,237 | 0 | -9,131,125 | -3,445,174 | 0 | -3,445,174 | 3,445,174 |
| Jan 2014 | 1,161,299 | -6,507,758 | -3,629,613 | -468,804 | 0 | -9,444,876 | -3,563,552 | 0 | -3,563,552 | 3,563,552 |
| Jan 2015 | 1,161,299 | -6,815,715 | -3,629,613 | -492,670 | 0 | -9,776,698 | -3,688,748 | 0 | -3,688,748 | 3,688,748 |
| Jan 2016 | 1,161,299 | -7,141,409 | -3,629,613 | -517,911 | 0 | -10,127,634 | -3,821,156 | 0 | -3,821,156 | 3,821,156 |
| Jan 2017 | 1,161,299 | -7,485,863 | -3,629,613 | -544,606 | 0 | -10,498,783 | -3,961,191 | 0 | -3,961,191 | 3,961,191 |
| Jan 2018 | 1,161,299 | -7,850,158 | -3,629,613 | -572,872 | 0 | -10,891,343 | -4,109,304 | 0 | -4,109,304 | 4,109,304 |
| Jan 2019 | 1,161,299 | -8,247,244 | -3,629,613 | -602,885 | 0 | -11,318,443 | -4,270,448 | 0 | -4,270,448 | 4,270,448 |
| Jan 2020 | 956,312 | -8,722,285 | -3,629,613 | -624,135 | 0 | -12,019,720 | -4,535,040 | 0 | -4,535,040 | 4,535,040 |
| Jan 2021 | 0 | 0 | -15,588,290 | 207,014,996 | 0 | 191,426,705 | 72,225,296 | 0 | 72,225,296 | -72,225,296 |
| Jan 2022 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2023 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2026 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2027 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2028 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible]30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2031 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2032 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2033 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2034 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2035 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 19,064,661 | -108,136,39 | -87,010,299 | 190,495,734 | 0 | 14,413,703 | 5,438,290 | 0 | 5,438,290 | -5,438,290 |

WF 037534

·inity Advisors, Inc.
IC File: wmata-l1-wf-41nx 5-Sep-2002 15:11:49.00 Page 1
.ternative B

:a ht of Cash Flow

| Date | Purchase, Loan Draw & Residual | Fees | Other Revenue & Expense | Net Cash Rent | Interest on Loan | Principal Repayment | Debt Service | Pre-Tax Cash Flow | Cash Taxes | After-Tax Cash Flow |
|---|---|---|---|---|---|---|---|---|---|---|
| Dec 2002 | -19028000 | -3572000 | -238216 | 0 | -1082586 | 1320802 | 238216 | -22600000 | 1322314 | -21277686 |
| Dec 2003 | 0 | 0 | -714648 | 55426 | -3593742 | 4252965 | 659223 | 0 | 3248533 | 3248533 |
| Dec 2004 | 0 | 0 | -714648 | 950154 | -3869974 | 3634468 | -235506 | 0 | 3357695 | 3357695 |
| Dec 2005 | 0 | 0 | -714648 | 82684773 | -4119772 | -77850352 | -81970124 | 0 | 5177312 | 5177312 |
| Dec 2006 | 0 | 0 | -714648 | 0 | 54831 | 659818 | 714648 | 0 | 3458025 | 3458025 |
| Dec 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2929890 | 2929890 |
| Dec 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3018588 | 3018588 |
| Dec 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3112382 | 3112382 |
| Dec 2010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3207002 | 3207002 |
| Dec 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3227408 | 3227408 |
| Dec 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3333243 | 3333243 |
| Dec 2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3445174 | 3445174 |
| Dec 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3563552 | 3563552 |
| Dec 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3688748 | 3688748 |
| Dec 2016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3821156 | 3821156 |
| Dec 2017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3961191 | 3961191 |
| Dec 2018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4109304 | 4109304 |
| Dec 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4270448 | 4270448 |
| Dec 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4535040 | 4535040 |
| Dec 2021 | 0 | 0 | 197164543 | -160150840 | 0 | 0 | 0 | 37013703 | -72225296 | -35211593 |
| Dec 2022 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2023 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2026 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2027 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2028 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2030 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2031 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2032 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2033 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2034 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2035 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- |
| | -19028000 | -3572000 | 194067734 | -76460488 | -12611244 | -67982299 | -80593543 | 14413703 | -5438290 | 8975413 |

ırchase: 89,300,000; Loan Draw: 70,272,000

ght 2001 Allco Finance Group Limited. All rights reserved. Patent Pending.

WF 037535

·inity Advisors, Inc.
3C File: wmata-l1-wf-41nx 5-Sep-2002 15:11:49.00 Page 7.1
lternative B

:atements of Earnings in Accordance with FASB Accounting Standard No. 13
ith 0 Days of Income Allocated to the First Month

| | | Cash Flow | | | Components of Income | | |
|---|---|---|---|---|---|---|---|
| Year :ginning | Lessor's Net Investment At End of Year | Total Cash Flow | Cash Flow Allocated to Investment | Cash Flow Allocated to Income at 8.00000% | Pre-Tax Income | Tax Effect of Pre-Tax Income | Investment Tax Credit |
| lan 2002 | 21,719,394 | -21,277,686 | 219,449 | 441,709 | 709,344 | -267,636 | 0 |
| lan 2003 | 20,179,839 | 3,248,533 | 1,539,555 | 1,708,978 | 2,744,465 | -1,035,487 | 0 |
| lan 2004 | 18,400,191 | 3,357,695 | 1,779,649 | 1,578,047 | 2,534,200 | -956,154 | 0 |
| lan 2005 | 14,600,719 | 5,177,312 | 3,799,471 | 1,377,840 | 2,212,687 | -834,847 | 0 |
| lan 2006 | 12,254,782 | 3,458,025 | 2,345,937 | 1,112,088 | 1,785,913 | -673,825 | 0 |
| lan 2007 | 10,257,505 | 2,929,890 | 1,997,277 | 932,613 | 1,497,692 | -565,079 | 0 |
| lan 2008 | 8,003,198 | 3,018,588 | 2,254,307 | 764,281 | 1,227,366 | -463,085 | 0 |
| lan 2009 | 5,465,285 | 3,112,382 | 2,537,913 | 574,469 | 922,545 | -348,076 | 0 |
| lan 2010 | 2,619,376 | 3,207,002 | 2,845,909 | 361,093 | 579,883 | -218,790 | 0 |
| lan 2011 | -483,737 | 3,227,408 | 3,103,112 | 124,296 | 199,607 | -75,312 | 0 |
| lan 2012 | -3,816,979 | 3,333,243 | 3,333,243 | 0 | 0 | 0 | 0 |
| lan 2013 | -7,262,153 | 3,445,174 | 3,445,174 | 0 | 0 | 0 | 0 |
| lan 2014 | -10,825,705 | 3,563,552 | 3,563,552 | 0 | 0 | 0 | 0 |
| lan 2015 | -14,514,453 | 3,688,748 | 3,688,748 | 0 | 0 | 0 | 0 |
| lan 2016 | -18,335,609 | 3,821,156 | 3,821,156 | 0 | 0 | 0 | 0 |
| lan 2017 | -22,296,800 | 3,961,191 | 3,961,191 | 0 | 0 | 0 | 0 |
| lan 2018 | -26,406,104 | 4,109,304 | 4,109,304 | 0 | 0 | 0 | 0 |
| lan 2019 | -30,676,552 | 4,270,448 | 4,270,448 | 0 | 0 | 0 | 0 |
| lan 2020 | -35,211,593 | 4,535,040 | 4,535,040 | 0 | 0 | 0 | 0 |
| la[illegible]21 | 0 | -35,211,593 | -35,211,593 | 0 | 0 | 0 | 0 |
| Totals | | 8,975,413 | 21,938,843 | 8,975,413 | 14,413,703 | -5,438,290* | 0 |

:ffective Tax Rate on Pre-Tax Income = 37.73000%

WF 037536

rinity Advisors, Inc.
3C File: wmata-l1-wf-41nx 5-Sep-2002 15:11:49.00 Page 7.2
lternative B

alance Sheets in Accordance with FASB Financial Accounting Standard No. 13

| | Assets | | | | | Liabilities & Net Worth | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| End of Year Started | Cash Balance | Rent Re-ceivable | Estimated Residual Value | ITC Re-ceivable | Total Assets | Fees, Rev/Exp & Equity Payable | Unearned & Deferred Income & ITC | Deferred Tax | Retained Earnings | Total Lia-bilities & Net Worth |
| Jan 2002 | -21,277,686 | 39,872,296 | 0 | 0 | 18,594,611 | 2,858,593 | 13,704,359 | 1,589,950 | 441,709 | 18,594,611 |
| Jan 2003 | -18,029,153 | 39,157,648 | 0 | 0 | 21,128,496 | 2,143,945 | 10,959,894 | 5,873,969 | 2,150,687 | 21,128,496 |
| Jan 2004 | -14,671,457 | 38,443,000 | 0 | 0 | 23,771,543 | 1,429,297 | 8,425,694 | 10,187,819 | 3,728,733 | 23,771,543 |
| Jan 2005 | -9,494,146 | 37,728,352 | 0 | 0 | 28,234,206 | 714,648 | 6,213,007 | 16,199,977 | 5,106,574 | 28,234,206 |
| Jan 2006 | -6,036,121 | 37,013,703 | 0 | 0 | 30,977,583 | 0 | 4,427,094 | 20,331,827 | 6,218,661 | 30,977,583 |
| Jan 2007 | -3,106,231 | 37,013,703 | 0 | 0 | 33,907,473 | 0 | 2,929,402 | 23,826,796 | 7,151,274 | 33,907,473 |
| Jan 2008 | -87,643 | 37,013,703 | 0 | 0 | 36,926,061 | 0 | 1,702,036 | 27,308,470 | 7,915,555 | 36,926,061 |
| Jan 2009 | 3,024,739 | 37,013,703 | 0 | 0 | 40,038,443 | 0 | 779,491 | 30,768,928 | 8,490,024 | 40,038,443 |
| Jan 2010 | 6,231,742 | 37,013,703 | 0 | 0 | 43,245,445 | 0 | 199,607 | 34,194,720 | 8,851,117 | 43,245,445 |
| Jan 2011 | 9,459,150 | 37,013,703 | 0 | 0 | 46,472,853 | 0 | 0 | 37,497,440 | 8,975,413 | 46,472,853 |
| Jan 2012 | 12,792,392 | 37,013,703 | 0 | 0 | 49,806,096 | 0 | 0 | 40,830,683 | 8,975,413 | 49,806,096 |
| Jan 2013 | 16,237,566 | 37,013,703 | 0 | 0 | 53,251,269 | 0 | 0 | 44,275,856 | 8,975,413 | 53,251,269 |
| Jan 2014 | 19,801,118 | 37,013,703 | 0 | 0 | 56,814,821 | 0 | 0 | 47,839,408 | 8,975,413 | 56,814,821 |
| Jan 2015 | 23,489,866 | 37,013,703 | 0 | 0 | 60,503,569 | 0 | 0 | 51,528,156 | 8,975,413 | 60,503,569 |
| Jan 2016 | 27,311,022 | 37,013,703 | 0 | 0 | 64,324,725 | 0 | 0 | 55,349,312 | 8,975,413 | 64,324,725 |
| Jan 2017 | 31,272,213 | 37,013,703 | 0 | 0 | 68,285,916 | 0 | 0 | 59,310,503 | 8,975,413 | 68,285,916 |
| Jan 2018 | 35,381,517 | 37,013,703 | 0 | 0 | 72,395,220 | 0 | 0 | 63,419,807 | 8,975,413 | 72,395,220 |
| Jan 2019 | 39,651,965 | 37,013,703 | 0 | 0 | 76,665,668 | 0 | 0 | 67,690,255 | 8,975,413 | 76,665,668 |
| Jan 2020 | 44,187,006 | 37,013,703 | 0 | 0 | 81,200,709 | 0 | 0 | 72,225,296 | 8,975,413 | 81,200,709 |
| Jan 2021 | 8,975,413 | 0 | 0 | 0 | 8,975,413 | 0 | 0 | 0 | 8,975,413 | 8,975,413 |

WF 037537

rinity Advisors, Inc.
BC File: wmata-l1-wf-41nx 5-Sep-2002 15:11:49.00 Page 7.3
lternative B

tatements of Net Investment in Leveraged Leases in Accordance with FASB Financial Accounting Standard No. 13

| End of Year Started | [1] Rent Receivable | [2] Estimated Residual Value | [3] ITC Receivable | [4] Fees, Rev/Exp & Equity Payable | [5] Unearned & Deferred ----Income & ITC---- Pre-Tax Income | [6] Investment Tax Credit | [7] =1+2+3-4-5-6 Investment in Leveraged Leases | [8] Deferred Taxes | [9] =7-8 Net Investment in Leveraged Leases |
|---|---|---|---|---|---|---|---|---|---|
| Jan 2002 | 39,872,296 | 0 | 0 | 2,858,593 | 13,704,359 | 0 | 23,309,344 | 1,589,950 | 21,719,394 |
| Jan 2003 | 39,157,648 | 0 | 0 | 2,143,945 | 10,959,894 | 0 | 26,053,809 | 5,873,969 | 20,179,839 |
| Jan 2004 | 38,443,000 | 0 | 0 | 1,429,297 | 8,425,694 | 0 | 28,588,009 | 10,187,819 | 18,400,191 |
| Jan 2005 | 37,728,352 | 0 | 0 | 714,648 | 6,213,007 | 0 | 30,800,696 | 16,199,977 | 14,600,719 |
| Jan 2006 | 37,013,703 | 0 | 0 | 0 | 4,427,094 | 0 | 32,586,609 | 20,331,827 | 12,254,782 |
| Jan 2007 | 37,013,703 | 0 | 0 | 0 | 2,929,402 | 0 | 34,084,301 | 23,826,796 | 10,257,505 |
| Jan 2008 | 37,013,703 | 0 | 0 | 0 | 1,702,036 | 0 | 35,311,668 | 27,308,470 | 8,003,198 |
| Jan 2009 | 37,013,703 | 0 | 0 | 0 | 779,491 | 0 | 36,234,213 | 30,768,928 | 5,465,285 |
| Jan 2010 | 37,013,703 | 0 | 0 | 0 | 199,607 | 0 | 36,814,096 | 34,194,720 | 2,619,376 |
| Jan 2011 | 37,013,703 | 0 | 0 | 0 | 0 | 0 | 37,013,703 | 37,497,440 | -483,737 |
| Jan 2012 | 37,013,703 | 0 | 0 | 0 | 0 | 0 | 37,013,703 | 40,830,683 | -3,816,979 |
| Jan 2013 | 37,013,703 | 0 | 0 | 0 | 0 | 0 | 37,013,703 | 44,275,856 | -7,262,153 |
| Jan 2014 | 37,013,703 | 0 | 0 | 0 | 0 | 0 | 37,013,703 | 47,839,408 | -10,825,705 |
| Jan 2015 | 37,013,703 | 0 | 0 | 0 | 0 | 0 | 37,013,703 | 51,528,156 | -14,514,453 |
| Jan 2016 | 37,013,703 | 0 | 0 | 0 | 0 | 0 | 37,013,703 | 55,349,312 | -18,335,609 |
| Jan 2017 | 37,013,703 | 0 | 0 | 0 | 0 | 0 | 37,013,703 | 59,310,503 | -22,296,800 |
| Jan 2018 | 37,013,703 | 0 | 0 | 0 | 0 | 0 | 37,013,703 | 63,419,807 | -26,406,104 |
| Jan 2019 | 37,013,703 | 0 | 0 | 0 | 0 | 0 | 37,013,703 | 67,690,255 | -30,676,552 |
| Jan 2020 | 37,013,703 | 0 | 0 | 0 | 0 | 0 | 37,013,703 | 72,225,296 | -35,211,593 |
| Jan 2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WF 037538

3C File: wmata-l2-wf-41nx 5-Sep-2002 15:16:49.00
ate/Time last modified: 5-Sep-2002 15:16:49.00

| ...ative A - Full Term | | Alternative B - EBO Term | |
|---|---|---|---|
| EPT Econ Yld | EAT Econ Yld | EPT Econ Yld | EAT Econ Yld |
| 13.3289717 | 8.2999507 | 13.3289717 | 8.2999507 |
| NPT Econ Yld | NAT Econ Yld | NPT Econ Yld | NAT Econ Yld |
| 12.8472780 | 8.0000000 | 12.8472780 | 8.0000000 |
| PT Cash | AT Cash | PT Cash | AT Cash |
| 26.33469 | 16.39861 | 16.60864 | 10.34220 |
| FullPV | FullImpl | | |
| 81.60124 | 4.42355 | | |
| EBOPV | EBOImpl | EBOPV | EBOImpl |
| 96.95013 | 5.24758 | 96.95013 | 5.24758 |
| EBO NAT Yld | EBO AT Cash | | |
| 8.00000 | 10.34220 | | |

| Base Term | PO Date | Lease End | PO Term | Total Term | RL Term |
|---|---|---|---|---|---|
| Sep 10 2002 | Jan 1 2021 | Jun 27 2035 | 18.30833 | 32.80 | 14.49 |
| ...y 1 FMV ($) | Equity ($) | Def Eq. ($) | Debt Amt | Debt Rate | Tax Rate |
| 9,400,000 | 2,024,000 | 0 | 78.46809 | 5.44000 | 37.73000 |
| PO | TV@EBO | Spread Ben. | FC Rate | RL_Rent_Max | |
| 221.59344 | =PO | 6.95448 | 5.70000 | 17.96000 | |

...epaid Rent Check OK

WF 037539

rinity Advisors, Inc.
BC File: wmata-l2-wf-41nx 5-Sep-2002 15:16:52.00 Page 1

... y of Assumptions and Results

essor Assumptions:
nitial Tax Rates: 37.73 Fed, 0.00 State, 37.73 Comp
ax Year: December Year-End Year Mode: 360

| Fed Rate | From | Thru |
|---|---|---|
| 37.7300% | 2002 | 2035 |

| Yields: | Economic Pre-Tax | Economic After-Tax | Book Pre-Tax | Book After-Tax |
|---|---|---|---|---|
| Effective | 13.3290% | 8.3000% | 13.3290% | 8.3000% |
| Nominal | 12.8473% | 8.0000% | 12.8473% | 8.0000% |

| Cash: | Amount Pre-Tax | Amount After-Tax | %-EC Pre-Tax | %-EC After-Tax | %Equity+Fees After-Tax |
|---|---|---|---|---|---|
| Cash Flow | 2475460.81 | 1541469.45 | 26.334689% | 16.398611% | 64.227894% |

| nvestment: | Amount | %-EC |
|---|---|---|
| Equipment Cost | 9400000.00 | 100.000000% |
| Debt | 7376000.00 | 78.468085% |
| quity | 2024000.00 | 21.531915% |
| Fees | 376000.00 | 4.000000% |
| otal Invested | 2400000.00 | 25.531915% |
| ash Residual | 2696389.35 | 28.684993% |
| RS Rep. Residual | 1880000.00 | 20.000000% |

Payback Period: 76 months in Dec 30 2008
Sinking Fund begins: 112 months in Dec 30 2011
Average Life of Investment: -4.37 years
Duration of Investment: -0.81 years
using 8.00000% on positive balances and 0.00000% on negative balances

| esid Date | In PV/Impl | Amount | %-EC |
|---|---|---|---|
| guar_resid | | | |
| un 27 2035 | no | 2696389.35 | 28.684993% |
| nguar_resid | | | |
| un 27 2035 | no | 0.00 | 0.000000% |

BT: Sep 10 2002 1st Pur: Sep 10 2002 EBO: Jan 1 2021 LE: Jun 27 2035
Base Term length: 32 Years 9 Months, 17 Days
Full Term length: 32 Years 9 Months, 17 Days
EBO Base Term length: 18 Years 3 Months, 21 Days
EBO Full Term length: 18 Years 3 Months, 21 Days
EBO amount: 20829783.10 221.593437%
EBO PV: 9113311.77 96.950125% at 5.4400%
EBO Implicit: 5.2476%
Full Term PV: 7670516.79 81.601242% at 5.4400%
Benefit: 653720.85 6.954477%

eliveries:

| Paid For | Amount | %-EC |
|---|---|---|
| ep 10 2002 | 9400000.00 | 100.000000% |

Depreciation:

| In-Service | Basis | %-EC | Method | Life |
|---|---|---|---|---|
| Sep 10 2002 | 748765.89 | 7.965595% | SL FC | 6.20556 |
| Dec 14 2008 | 478115.79 | 5.086338% | SL FC | 15.05903 |
| Sep 10 2002 | 7837720.00 | 83.380000% | PICKLEEBO | 22.88542 |

ees:

| Date Paid | Amount | %-EC |
|---|---|---|
| ep 10 2002 | 188000.00 | 2.000000% |
| ep 10 2002 | 188000.00 | 2.000000% |

| Amort Start | Amount | %-EC | Method | Life |
|---|---|---|---|---|
| Sep 10 2002 | 188000.00 | 2.000000% | SL over Lease Term | 32.79722 |
| Sep 10 2002 | 188000.00 | 2.000000% | SL over Lease Term | 3.30556 |

ent Schedule - Stream 1 Arrears_rent

| tep | Payment Amounts Amounts | %-EC | From | To | Date of 1st Payment | Date of Last Payment | Initial Periodicity | Adv/Arr | Sum of Rents Amount | %-EC |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0.00 | 0.000000% | 1 | 3 | Sep 10 2002 | Jun 27 2035 | Quarterly | Arrears | 1968136.71 | 20.937625% |
| 2 | 5721.86 | 0.060871% | 4 | 4 | | | | | | |
| 3 | 98088.95 | 1.043500% | 5 | 5 | | | | | | |
| 4 | 294266.87 | 3.130499% | 6 | 6 | | | | | | |
| 5 | 98088.95 | 1.043500% | 7 | 10 | | | | | | |
| 6 | 119886.50 | 1.275388% | 11 | 19 | | | | | | |
| 7 | 98724.72 | 1.050263% | 20 | 20 | | | | | | |
| 8 | 0.00 | 0.000000% | 21 | 37 | | | | | | |

ent Schedule - Stream 2 Advance_rent

| tep | Payment Amounts Amounts | %-EC | From | To | Date of 1st Payment | Date of Last Payment | Initial Periodicity | Adv/Arr | Sum of Rents Amount | %-EC |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0.00 | 0.000000% | 1 | 21 | Sep 10 2002 | Jun 27 2035 | Quarterly | Advance | 22584802.79 | 240.263859% |
| 2 | 3429287.54 | 36.481782% | 22 | 22 | | | | | | |
| 3 | 1402890.36 | 14.924366% | 23 | 29 | | | | | | |
| 4 | 1638437.38 | 17.430185% | 30 | 30 | | | | | | |
| 5 | 1714643.77 | 18.240891% | 31 | 34 | | | | | | |
| 6 | 838270.29 | 8.917769% | 35 | 35 | | | | | | |
| 7 | 0.00 | 0.000000% | 36 | 37 | | | | | | |

e... Schedule - Stream 6 Allocated_Rent

| tep | Payment Amounts Amounts | %-EC | From | To | Date of 1st Payment | Date of Last Payment | Initial Periodicity | Adv/Arr | Sum of Rents Amount | %-EC |
|---|---|---|---|---|---|---|---|---|---|---|

WF 037540

WPF060929

```
·inity Advisors, Inc.
3C File: wmata-l2-wf-41nx    5-Sep-2002 15:16:52.00    Page 1

:t    /BT                              EBO                          LE
---------------------------------------|-----------------------------|
'10/02                                 1/1/21                   6/27/35

ise Term/Full Term 32.797 years  (32 years, 9 months, 17 days)
--------------------------------------------------------------------->

3O Base Term/Full Term 18.308 years  (18 years, 3 months, 21 days)
--------------------------------------->
```

-inity Advisors, Inc.
3C File: wmata-l2-wf-41nx 5-Sep-2002 15:16:52.00 Page 1

:t h Rent Report

| [1] | [2] | [3] | [4] | [5] =[2]+[3]+[4] | [6] | [7] | [8] =[5]+[6]+[7] |
|---|---|---|---|---|---|---|---|
| Date | Cash Rents Before Prepayments / Deferrred Payments | Net Prepayment and Lease Loan Debt Service | Net Deferred and Lease Loan Debt Service | Net Cash Rent | Other Items in Free Cash | Third Party Loan Debt Serice | Free Cash |
| ;ep 10 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| )ec 10 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| )ec 30 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| )ec 30 2003 | 5,722 | 0 | 0 | 5,722 | 0 | -5,722 | 0 |
| )ec 30 2004 | 98,089 | 0 | 0 | 98,089 | 0 | -98,089 | 0 |
| )ec 30 2005 | 294,267 | 8,386,461 | 0 | 8,680,727 | 0 | -8,680,727 | 0 |
| Ian 1 2006 | 98,089 | -98,089 | 0 | 0 | 0 | 0 | 0 |
| Ian 1 2007 | 98,089 | -98,089 | 0 | 0 | 0 | 0 | 0 |
| Ian 1 2008 | 98,089 | -98,089 | 0 | 0 | 0 | 0 | 0 |
| Ian 1 2009 | 98,089 | -98,089 | 0 | 0 | 0 | 0 | 0 |
| Ian 1 2010 | 119,886 | -119,886 | 0 | 0 | 0 | 0 | 0 |
| Ian 1 2011 | 119,886 | -119,886 | 0 | 0 | 0 | 0 | 0 |
| Ian 1 2012 | 119,886 | -119,886 | 0 | 0 | 0 | 0 | 0 |
| Ian 1 2013 | 119,886 | -119,886 | 0 | 0 | 0 | 0 | 0 |
| Ian 1 2014 | 119,886 | -119,886 | 0 | 0 | 0 | 0 | 0 |
| Ian 1 2015 | 119,886 | -119,886 | 0 | 0 | 0 | 0 | 0 |
| Ian 1 2016 | 119,886 | -119,886 | 0 | 0 | 0 | 0 | 0 |
| Ian 1 2017 | 119,886 | -119,886 | 0 | 0 | 0 | 0 | 0 |
| Ian 1 2018 | 119,886 | -119,886 | 0 | 0 | 0 | 0 | 0 |
| Ian 1 2019 | 98,725 | -98,725 | 0 | 0 | 0 | 0 | 0 |
| Ian 1 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ian 1 2021 | 3,429,288 | -16,868,571 | 0 | -13,439,284 | 0 | 13,462,784 | 23,500 |
| Ia[illegible] 2022 | 1,402,890 | 0 | 0 | 1,402,890 | 0 | -1,379,390 | 23,500 |
| I[illegible] 2023 | 1,402,890 | 0 | 0 | 1,402,890 | 0 | -1,379,390 | 23,500 |
| Ian 1 2024 | 1,402,890 | 0 | 0 | 1,402,890 | 0 | -1,379,390 | 23,500 |
| Ian 1 2025 | 1,402,890 | 0 | 0 | 1,402,890 | 0 | -1,379,390 | 23,500 |
| Ian 1 2026 | 1,402,890 | 0 | 0 | 1,402,890 | 0 | -1,379,390 | 23,500 |
| Ian 1 2027 | 1,402,890 | 0 | 0 | 1,402,890 | 0 | -1,379,390 | 23,500 |
| Ian 1 2028 | 1,402,890 | 0 | 0 | 1,402,890 | 0 | -1,379,390 | 23,500 |
| Ian 1 2029 | 1,638,437 | 0 | 0 | 1,638,437 | 0 | -1,614,937 | 23,500 |
| Ian 1 2030 | 1,714,644 | 0 | 0 | 1,714,644 | 0 | -1,691,144 | 23,500 |
| Ian 1 2031 | 1,714,644 | 0 | 0 | 1,714,644 | 0 | -1,691,144 | 23,500 |
| Ian 1 2032 | 1,714,644 | 0 | 0 | 1,714,644 | 0 | -1,691,144 | 23,500 |
| Ian 1 2033 | 1,714,644 | 0 | 0 | 1,714,644 | 0 | -361,302 | 1,353,342 |
| Ian 1 2034 | 838,270 | 0 | 0 | 838,270 | 0 | -294,541 | 543,729 |
| Ian 1 2035 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jun 27 2035 | 0 | 0 | 0 | 0 | 2,696,389 | 0 | 2,696,389 |
| | 24,552,939 | -10,052,170 | 0 | 14,500,770 | 2,696,389 | -12,321,698 | 4,875,461 |

ght 2001 Allco Finance Group Limited. All rights reserved. Patent Pending.

WF 037542

inity Advisors, Inc.
C File: wmata-l2-wf-41nx 5-Sep-2002 15:16:52.00 Page 11.1

a Amortization
erage Life 16.19684 Years; Duration 7.49723 Years

| | Date | | Draw Down | Debt Service | Interest | Principal | Balance | Rate |
|---|---|---|---|---|---|---|---|---|
| p | 10 2002 | | 7,376,000.00 | 0.00 | 0.00 | 0.00 | 7,376,000.00 | 5.44000 |
| c | 10 2002 | 2 | | 0.00 | 100,313.60 | -100,313.60 | 7,476,313.60 | 5.44000 |
| c | 30 2002 | 3 | | 0.00 | 22,595.08 | -22,595.08 | 7,498,908.68 | 5.44000 |
| c | 30 2003 | 4 | | 5,721.86 | 407,940.63 | -402,218.78 | 7,901,127.46 | 5.44000 |
| c | 30 2004 | 5 | | 98,088.95 | 429,821.33 | -331,732.38 | 8,232,859.84 | 5.44000 |
| c | 30 2005 | 6 | | 8,680,727.41 | 447,867.58 | 8,232,859.84 | 0.00 | 5.44000 |
| n | 1 2006 | 7 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n | 1 2007 | 8 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n | 1 2008 | 9 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n | 1 2009 | 10 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n | 1 2010 | 11 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n | 1 2011 | 12 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n | 1 2012 | 13 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n | 1 2013 | 14 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n | 1 2014 | 15 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n | 1 2015 | 16 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n | 1 2016 | 17 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n | 1 2017 | 18 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n | 1 2018 | 19 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n | 1 2019 | 20 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n | 1 2020 | 21 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n | 1 2021 | 22 | | -13,462,783.66 | 0.00 | -13,462,783.66 | 13,462,783.66 | 5.44000 |
| n | 1 2022 | 23 | | 1,379,390.36 | 508,893.22 | 870,497.13 | 12,592,286.52 | 3.78000 |
| n | 1 2023 | 24 | | 1,379,390.36 | 475,988.43 | 903,401.93 | 11,688,884.60 | 3.78000 |
| n | 1 2024 | 25 | | 1,379,390.36 | 441,839.84 | 937,550.52 | 10,751,334.08 | 3.78000 |
| n | 1 2025 | 26 | | 1,379,390.36 | 406,400.43 | 972,989.93 | 9,778,344.15 | 3.78000 |
| n | 1 2026 | 27 | | 1,379,390.36 | 369,621.41 | 1,009,768.95 | 8,768,575.20 | 3.78000 |
| n | 1 2027 | 28 | | 1,379,390.36 | 331,452.14 | 1,047,938.21 | 7,720,636.98 | 3.78000 |
| n | 2028 | 29 | | 1,379,390.36 | 291,840.08 | 1,087,550.28 | 6,633,086.71 | 3.78000 |
| n | 2029 | 30 | | 1,614,937.38 | 250,730.68 | 1,364,206.70 | 5,268,880.00 | 3.78000 |
| n | 2030 | 31 | | 1,691,143.77 | 199,163.66 | 1,491,980.11 | 3,776,899.90 | 3.78000 |
| n | 1 2031 | 32 | | 1,691,143.77 | 142,766.82 | 1,548,376.95 | 2,228,522.94 | 3.78000 |
| n | 1 2032 | 33 | | 1,691,143.77 | 84,238.17 | 1,606,905.60 | 621,617.34 | 3.78000 |
| n | 1 2033 | 34 | | 361,301.77 | 23,497.14 | 337,804.64 | 283,812.70 | 3.78000 |
| n | 1 2034 | 35 | | 294,540.82 | 10,728.12 | 283,812.70 | 0.00 | 3.78000 |
| n | 1 2035 | 36 | | 0.00 | 0.00 | 0.00 | 0.00 | 3.78000 |
| n | 27 2035 | 37 | | 0.00 | 0.00 | 0.00 | 0.00 | 3.78000 |
| | | | 7,376,000.01 | 2,321,698.35 | 4,945,698.35 | 7,376,000.00 | | |

Tax mgt wt RFP =
Lum-T CL

WF 037543

inity Advisors, Inc.
C File: wmata-l2-wf-41nx 5-Sep-2002 15:16:52.00 Page 11.2

Defeasance

an 3 Amortization Interest Rate 5.70000%
erage Life 33.17204 Years; Duration 19.12471 Years

| Date | | Draw Down | Debt Service | Interest | Principal | Balance |
|---|---|---|---|---|---|---|
| p 10 2002 | | 1,370,279.15 | 0.00 | 0.00 | 0.00 | 1,370,279.15 |
| c 10 2002 | 2 | | 0.00 | 19,526.48 | -19,526.48 | 1,389,805.63 |
| c 30 2002 | 3 | | 0.00 | 4,401.05 | -4,401.05 | 1,394,206.68 |
| c 30 2003 | 4 | | 0.00 | 79,469.78 | -79,469.78 | 1,473,676.46 |
| c 30 2004 | 5 | | 0.00 | 83,999.56 | -83,999.56 | 1,557,676.02 |
| c 30 2005 | 6 | | 0.00 | 88,787.53 | -88,787.53 | 1,646,463.55 |
| n 1 2006 | 7 | | 0.00 | 260.69 | -260.69 | 1,646,724.24 |
| n 1 2007 | 8 | | 0.00 | 93,863.28 | -93,863.28 | 1,740,587.52 |
| n 1 2008 | 9 | | 0.00 | 99,213.49 | -99,213.49 | 1,839,801.01 |
| n 1 2009 | 10 | | 0.00 | 104,868.66 | -104,868.66 | 1,944,669.67 |
| n 1 2010 | 11 | | 0.00 | 110,846.17 | -110,846.17 | 2,055,515.84 |
| n 1 2011 | 12 | | 0.00 | 117,164.40 | -117,164.40 | 2,172,680.24 |
| n 1 2012 | 13 | | 0.00 | 123,842.77 | -123,842.77 | 2,296,523.01 |
| n 1 2013 | 14 | | 0.00 | 130,901.81 | -130,901.81 | 2,427,424.83 |
| n 1 2014 | 15 | | 0.00 | 138,363.22 | -138,363.22 | 2,565,788.04 |
| n 1 2015 | 16 | | 0.00 | 146,249.92 | -146,249.92 | 2,712,037.96 |
| n 1 2016 | 17 | | 0.00 | 154,586.16 | -154,586.16 | 2,866,624.12 |
| n 1 2017 | 18 | | 0.00 | 163,397.57 | -163,397.57 | 3,030,021.70 |
| n 1 2018 | 19 | | 0.00 | 172,711.24 | -172,711.24 | 3,202,732.93 |
| n 1 2019 | 20 | | 0.00 | 182,555.78 | -182,555.78 | 3,385,288.71 |
| n 1 2020 | 21 | | 0.00 | 192,961.46 | -192,961.46 | 3,578,250.17 |
| n 1 2021 | 22 | | 0.00 | 203,960.26 | -203,960.26 | 3,782,210.43 |
| r 15 2021 | 23 | | 0.00 | 62,280.40 | -62,280.40 | 3,844,490.83 |
| n 15 2021 | 24 | | 137,867.99 | 36,522.66 | 101,345.33 | 3,743,145.50 |
| p 15 2021 | 25 | | 1,911,671.95 | 53,339.82 | 1,858,332.13 | 1,884,813.36 |
| c 15 2021 | 26 | | 1,911,671.95 | 26,858.59 | 1,884,813.36 | 0.00 |
| | | 1,370,279.15 | 3,961,211.90 | 2,590,932.75 | 1,370,279.15 | |

WF 037544

rinity Advisors, Inc.
BC File: wmata-l2-wf-41nx 5-Sep-2002 15:16:52.00 Page 11.3

i id Rent Loan

oan 5 Amortization Interest Rate 5.76000%
verage Life 0.00000 Years; Duration 0.00000 Years

| Date | | Draw Down | Debt Service | Interest | Principal | Balance |
|---|---|---|---|---|---|---|
| ep 10 2002 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ec 10 2002 | 2 | | 0.00 | 0.00 | 0.00 | 0.00 |
| ec 30 2002 | 3 | | 0.00 | 0.00 | 0.00 | 0.00 |
| ec 30 2003 | 4 | | 0.00 | 0.00 | 0.00 | 0.00 |
| ec 30 2004 | 5 | | 0.00 | 0.00 | 0.00 | 0.00 |
| ec 30 2005 | 6 | | -8,386,460.55 | 0.00 | -8,386,460.55 | 8,386,460.55 |
| an 1 2006 | 7 | | 98,088.95 | 1,341.83 | 96,747.12 | 8,289,713.43 |
| an 1 2007 | 8 | | 98,088.95 | 477,487.49 | -379,398.54 | 8,669,111.97 |
| an 1 2008 | 9 | | 98,088.95 | 499,340.85 | -401,251.90 | 9,070,363.86 |
| an 1 2009 | 10 | | 98,088.95 | 522,452.96 | -424,364.00 | 9,494,727.87 |
| an 1 2010 | 11 | | 119,886.50 | 546,896.33 | -427,009.83 | 9,921,737.69 |
| an 1 2011 | 12 | | 119,886.50 | 571,492.09 | -451,605.59 | 10,373,343.28 |
| an 1 2012 | 13 | | 119,886.50 | 597,504.57 | -477,618.07 | 10,850,961.36 |
| an 1 2013 | 14 | | 119,886.50 | 625,015.37 | -505,128.87 | 11,356,090.23 |
| an 1 2014 | 15 | | 119,886.50 | 654,110.80 | -534,224.30 | 11,890,314.53 |
| an 1 2015 | 16 | | 119,886.50 | 684,882.12 | -564,995.62 | 12,455,310.14 |
| an 1 2016 | 17 | | 119,886.50 | 717,425.86 | -597,539.36 | 13,052,849.51 |
| an 1 2017 | 18 | | 119,886.50 | 751,844.13 | -631,957.63 | 13,684,807.14 |
| an 1 2018 | 19 | | 119,886.50 | 788,244.89 | -668,358.39 | 14,353,165.53 |
| an 1 2019 | 20 | | 98,724.72 | 826,742.33 | -728,017.62 | 15,081,183.15 |
| an 1 2020 | 21 | | 0.00 | 868,676.15 | -868,676.15 | 15,949,859.30 |
| an 1 2021 | 22 | | 16,868,571.20 | 918,711.90 | 15,949,859.30 | 0.00 |
| an 1 2022 | 23 | | 0.00 | 0.00 | 0.00 | 0.00 |
| an 1 2023 | 24 | | 0.00 | 0.00 | 0.00 | 0.00 |
| an 1 2024 | 25 | | 0.00 | 0.00 | 0.00 | 0.00 |
| an 1 2025 | 26 | | 0.00 | 0.00 | 0.00 | 0.00 |
| an 1 2026 | 27 | | 0.00 | 0.00 | 0.00 | 0.00 |
| a 2027 | 28 | | 0.00 | 0.00 | 0.00 | 0.00 |
| an 2028 | 29 | | 0.00 | 0.00 | 0.00 | 0.00 |
| an 1 2029 | 30 | | 0.00 | 0.00 | 0.00 | 0.00 |
| an 1 2030 | 31 | | 0.00 | 0.00 | 0.00 | 0.00 |
| an 1 2031 | 32 | | 0.00 | 0.00 | 0.00 | 0.00 |
| an 1 2032 | 33 | | 0.00 | 0.00 | 0.00 | 0.00 |
| an 1 2033 | 34 | | 0.00 | 0.00 | 0.00 | 0.00 |
| an 1 2034 | 35 | | 0.00 | 0.00 | 0.00 | 0.00 |
| an 1 2035 | 36 | | 0.00 | 0.00 | 0.00 | 0.00 |
| an 27 2035 | 37 | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 10,052,169.68 | 10,052,169.68 | 0.00 | |

WF 037545

inity Advisors, Inc.
C File: wmata-l2-wf-41nx 5-Sep-2002 15:16:52.00 Page 11.4

Amortization Interest Rate 14.70000%
e..ge Life 3.64693 Years; Duration 2.69893 Years

| Date | | Draw Down | Debt Service | Interest | Principal | Balance |
|---|---|---|---|---|---|---|
| p 10 2002 | | -335,398.32 | 0.00 | 0.00 | 0.00 | -335,398.32 |
| p 30 2002 | 2 | | -6,779.00 | -2,739.09 | -4,039.91 | -331,358.40 |
| t 30 2002 | 3 | | -6,779.00 | -4,059.14 | -2,719.86 | -328,638.54 |
| v 30 2002 | 4 | | -6,779.00 | -4,025.82 | -2,753.18 | -325,885.37 |
| c 30 2002 | 5 | | -6,779.00 | -3,992.10 | -2,786.90 | -323,098.46 |
| n 30 2003 | 6 | | -6,779.00 | -3,957.96 | -2,821.04 | -320,277.42 |
| b 30 2003 | 7 | | -6,779.00 | -3,923.40 | -2,855.60 | -317,421.82 |
| r 30 2003 | 8 | | -6,779.00 | -3,888.42 | -2,890.58 | -314,531.24 |
| r 30 2003 | 9 | | -6,779.00 | -3,853.01 | -2,925.99 | -311,605.24 |
| y 30 2003 | 10 | | -6,779.00 | -3,817.16 | -2,961.84 | -308,643.41 |
| n 30 2003 | 11 | | -6,779.00 | -3,780.88 | -2,998.12 | -305,645.29 |
| l 30 2003 | 12 | | -6,779.00 | -3,744.15 | -3,034.84 | -302,610.45 |
| g 30 2003 | 13 | | -6,779.00 | -3,706.98 | -3,072.02 | -299,538.42 |
| p 30 2003 | 14 | | -6,779.00 | -3,669.35 | -3,109.65 | -296,428.77 |
| t 30 2003 | 15 | | -6,779.00 | -3,631.25 | -3,147.75 | -293,281.02 |
| v 30 2003 | 16 | | -6,779.00 | -3,592.69 | -3,186.31 | -290,094.72 |
| c 30 2003 | 17 | | -6,779.00 | -3,553.66 | -3,225.34 | -286,869.38 |
| n 30 2004 | 18 | | -6,779.00 | -3,514.15 | -3,264.85 | -283,604.53 |
| b 30 2004 | 19 | | -6,779.00 | -3,474.16 | -3,304.84 | -280,299.68 |
| r 30 2004 | 20 | | -6,779.00 | -3,433.67 | -3,345.33 | -276,954.35 |
| r 30 2004 | 21 | | -6,779.00 | -3,392.69 | -3,386.31 | -273,568.05 |
| y 30 2004 | 22 | | -6,779.00 | -3,351.21 | -3,427.79 | -270,140.25 |
| n 30 2004 | 23 | | -6,779.00 | -3,309.22 | -3,469.78 | -266,670.47 |
| l 30 2004 | 24 | | -6,779.00 | -3,266.71 | -3,512.29 | -263,158.19 |
| g 30 2004 | 25 | | -6,779.00 | -3,223.69 | -3,555.31 | -259,602.87 |
| p 30 2004 | 26 | | -6,779.00 | -3,180.14 | -3,598.86 | -256,004.01 |
| t 30 2004 | 27 | | -6,779.00 | -3,136.05 | -3,642.95 | -252,361.06 |
| v 30 2004 | 28 | | -6,779.00 | -3,091.42 | -3,687.58 | -248,673.48 |
| c 30 2004 | 29 | | -6,779.00 | -3,046.25 | -3,732.75 | -244,940.73 |
| n 2005 | 30 | | -6,779.00 | -3,000.52 | -3,778.48 | -241,162.26 |
| b 2005 | 31 | | -6,779.00 | -2,954.24 | -3,824.76 | -237,337.50 |
| r 30 2005 | 32 | | -6,779.00 | -2,907.38 | -3,871.62 | -233,465.88 |
| r 30 2005 | 33 | | -6,779.00 | -2,859.96 | -3,919.04 | -229,546.84 |
| y 30 2005 | 34 | | -6,779.00 | -2,811.95 | -3,967.05 | -225,579.79 |
| n 30 2005 | 35 | | -6,779.00 | -2,763.35 | -4,015.65 | -221,564.14 |
| l 30 2005 | 36 | | -6,779.00 | -2,714.16 | -4,064.84 | -217,499.30 |
| g 30 2005 | 37 | | -6,779.00 | -2,664.37 | -4,114.63 | -213,384.67 |
| p 30 2005 | 38 | | -6,779.00 | -2,613.96 | -4,165.04 | -209,219.63 |
| t 30 2005 | 39 | | -6,779.00 | -2,562.94 | -4,216.06 | -205,003.57 |
| v 30 2005 | 40 | | -6,779.00 | -2,511.29 | -4,267.71 | -200,735.87 |
| c 30 2005 | 41 | | -6,779.00 | -2,459.01 | -4,319.99 | -196,415.88 |
| n 30 2006 | 42 | | -6,779.00 | -2,406.09 | -4,372.91 | -192,042.98 |
| b 30 2006 | 43 | | -6,779.00 | -2,352.53 | -4,426.47 | -187,616.50 |
| r 30 2006 | 44 | | -6,779.00 | -2,298.30 | -4,480.70 | -183,135.80 |
| r 30 2006 | 45 | | -6,779.00 | -2,243.41 | -4,535.59 | -178,600.22 |
| y 30 2006 | 46 | | -6,779.00 | -2,187.85 | -4,591.15 | -174,009.07 |
| n 30 2006 | 47 | | -6,779.00 | -2,131.61 | -4,647.39 | -169,361.68 |
| l 30 2006 | 48 | | -6,779.00 | -2,074.68 | -4,704.32 | -164,657.36 |
| g 30 2006 | 49 | | -6,779.00 | -2,017.05 | -4,761.95 | -159,895.42 |
| p 30 2006 | 50 | | -6,779.00 | -1,958.72 | -4,820.28 | -155,075.14 |
| t 30 2006 | 51 | | -6,779.00 | -1,899.67 | -4,879.33 | -150,195.81 |
| v 30 2006 | 52 | | -6,779.00 | -1,839.90 | -4,939.10 | -145,256.71 |
| c 30 2006 | 53 | | -6,779.00 | -1,779.39 | -4,999.60 | -140,257.10 |
| n 30 2007 | 54 | | -6,779.00 | -1,718.15 | -5,060.85 | -135,196.25 |
| b 30 2007 | 55 | | -6,779.00 | -1,656.15 | -5,122.85 | -130,073.41 |
| r 30 2007 | 56 | | -6,779.00 | -1,593.40 | -5,185.60 | -124,887.81 |
| r 30 2007 | 57 | | -6,779.00 | -1,529.88 | -5,249.12 | -119,638.68 |
| y 30 2007 | 58 | | -6,779.00 | -1,465.57 | -5,313.43 | -114,325.26 |
| n 30 2007 | 59 | | -6,779.00 | -1,400.48 | -5,378.52 | -108,946.74 |
| l 30 2007 | 60 | | -6,779.00 | -1,334.60 | -5,444.40 | -103,502.34 |
| g 30 2007 | 61 | | -6,779.00 | -1,267.90 | -5,511.10 | -97,991.24 |
| p 30 2007 | 62 | | -6,779.00 | -1,200.39 | -5,578.61 | -92,412.64 |
| t 30 2007 | 63 | | -6,779.00 | -1,132.05 | -5,646.94 | -86,765.69 |
| v 2007 | 64 | | -6,779.00 | -1,062.88 | -5,716.12 | -81,049.57 |
| c 2007 | 65 | | -6,779.00 | -992.86 | -5,786.14 | -75,263.43 |

WF 037546

rinity Advisors, Inc.
BC File: wmata-l2-wf-41nx 5-Sep-2002 15:16:52.00 Page 11.5

c Amortization Interest Rate 14.70000%
verage Life 3.64693 Years; Duration 2.69893 Years

| Date | | Draw Down | Debt Service | Interest | Principal | Balance |
|---|---|---|---|---|---|---|
| an 30 2008 | 66 | | -6,779.00 | -921.98 | -5,857.02 | -69,406.41 |
| eb 30 2008 | 67 | | -6,779.00 | -850.23 | -5,928.77 | -63,477.63 |
| ar 30 2008 | 68 | | -6,779.00 | -777.60 | -6,001.40 | -57,476.24 |
| pr 30 2008 | 69 | | -6,779.00 | -704.08 | -6,074.92 | -51,401.32 |
| ay 30 2008 | 70 | | -6,779.00 | -629.67 | -6,149.33 | -45,251.99 |
| un 30 2008 | 71 | | -6,779.00 | -554.34 | -6,224.66 | -39,027.32 |
| ul 30 2008 | 72 | | -6,779.00 | -478.08 | -6,300.91 | -32,726.41 |
| ug 30 2008 | 73 | | -6,779.00 | -400.90 | -6,378.10 | -26,348.31 |
| ep 30 2008 | 74 | | -6,779.00 | -322.77 | -6,456.23 | -19,892.07 |
| ct 30 2008 | 75 | | -6,779.00 | -243.68 | -6,535.32 | -13,356.75 |
| ov 30 2008 | 76 | | -6,779.00 | -163.62 | -6,615.38 | -6,741.37 |
| ec 14 2008 | 77 | | -6,779.91 | -38.54 | -6,741.37 | 0.00 |
| | | -335,398.32 | -515,204.88 | -179,806.57 | -335,398.32 | |

WF 037547

inity Advisors, Inc.
C File: wmata-l2-wf-41nx 5-Sep-2002 15:16:52.00 Page 11.6

Amortization
erage Life 5.53962 Years; Duration 4.84431 Years

| Date | | Draw Down | Debt Service | Interest | Principal | Balance | Rate |
|---|---|---|---|---|---|---|---|
| p 10 2002 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| c 10 2002 | 2 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| c 30 2002 | 3 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| c 30 2003 | 4 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| c 30 2004 | 5 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| c 30 2005 | 6 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2006 | 7 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2007 | 8 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2008 | 9 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2009 | 10 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2010 | 11 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2011 | 12 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2012 | 13 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2013 | 14 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2014 | 15 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2015 | 16 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2016 | 17 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2017 | 18 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2018 | 19 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2019 | 20 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2020 | 21 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.44000 |
| n 1 2021 | | 16,892,071.23,429,287.54 | | 0.00 | 3,429,287.54 | 13,462,783.66 | 5.44000 |
| n 1 2022 | 23 | | 1,379,390.36 | 508,893.22 | 870,497.13 | 12,592,286.52 | 3.78000 |
| n 1 2023 | 24 | | 1,379,390.36 | 475,988.43 | 903,401.93 | 11,688,884.60 | 3.78000 |
| n 1 2024 | 25 | | 1,379,390.36 | 441,839.84 | 937,550.52 | 10,751,334.08 | 3.78000 |
| n 1 2025 | 26 | | 1,379,390.36 | 406,400.43 | 972,989.93 | 9,778,344.15 | 3.78000 |
| n 1 2026 | 27 | | 1,379,390.36 | 369,621.41 | 1,009,768.95 | 8,768,575.20 | 3.78000 |
| n 1 2027 | 28 | | 1,379,390.36 | 331,452.14 | 1,047,938.21 | 7,720,636.99 | 3.78000 |
| n 1 2028 | 29 | | 1,379,390.36 | 291,840.08 | 1,087,550.28 | 6,633,086.71 | 3.78000 |
| r 2029 | 30 | | 1,614,937.38 | 250,730.68 | 1,364,206.70 | 5,268,880.00 | 3.78000 |
| n 2030 | 31 | | 1,691,143.77 | 199,163.66 | 1,491,980.11 | 3,776,899.90 | 3.78000 |
| n 1 2031 | 32 | | 1,691,143.77 | 142,766.82 | 1,548,376.95 | 2,228,522.95 | 3.78000 |
| n 1 2032 | 33 | | 1,691,143.77 | 84,238.17 | 1,606,905.60 | 621,617.34 | 3.78000 |
| n 1 2033 | 34 | | 361,301.77 | 23,497.14 | 337,804.64 | 283,812.70 | 3.78000 |
| n 1 2034 | 35 | | 294,540.82 | 10,728.12 | 283,812.70 | 0.00 | 3.78000 |
| n 1 2035 | 36 | | 0.00 | 0.00 | 0.00 | 0.00 | 3.78000 |
| n 27 2035 | 37 | | 0.00 | 0.00 | 0.00 | 0.00 | 3.78000 |
| | | ---------- | ------------ | ----------- | ------------ | | |
| | | 16,892,071.20,429,231.33 | | 3,537,160.13 | 16,892,071.20 | | |

WF 037548

'rinity Advisors, Inc.
ABC File: wmata-l2-wf-41nx 5-Sep-2002 15:16:52.00 Page 11.7

P( )id Rent Loan Tax

Loan 8 Amortization Interest Rate 5.76000%
Average Life 0.00000 Years; Duration 0.00000 Years

| Date | | Draw Down | Debt Service | Interest | Principal | Balance |
|---|---|---|---|---|---|---|
| Sep 10 2002 | | 0.00 | | | | 0.00 |
| Dec 30 2002 | 1 | | 0.00 | 0.00 | 0.00 | 0.00 |
| Dec 30 2003 | 2 | | 0.00 | 0.00 | 0.00 | 0.00 |
| Dec 30 2004 | 3 | | -8,386,460.55 | 0.00 | -8,386,460.55 | 8,386,460.55 |
| Dec 30 2005 | 4 | | 98,088.95 | 483,060.13 | -384,971.17 | 8,771,431.72 |
| Dec 30 2006 | 5 | | 98,088.95 | 505,234.47 | -407,145.51 | 9,178,577.24 |
| Dec 30 2007 | 6 | | 98,088.95 | 528,686.05 | -430,597.09 | 9,609,174.33 |
| Dec 30 2008 | 7 | | 98,088.95 | 553,488.44 | -455,399.49 | 10,064,573.82 |
| Dec 30 2009 | 8 | | 119,886.50 | 579,719.45 | -459,832.95 | 10,524,406.77 |
| Dec 30 2010 | 9 | | 119,886.50 | 606,205.83 | -486,319.33 | 11,010,726.10 |
| Dec 30 2011 | 10 | | 119,886.50 | 634,217.82 | -514,331.32 | 11,525,057.42 |
| Dec 30 2012 | 11 | | 119,886.50 | 663,843.31 | -543,956.81 | 12,069,014.23 |
| Dec 30 2013 | 12 | | 119,886.50 | 695,175.22 | -575,288.72 | 12,644,302.95 |
| Dec 30 2014 | 13 | | 119,886.50 | 728,311.85 | -608,425.35 | 13,252,728.30 |
| Dec 30 2015 | 14 | | 119,886.50 | 763,357.15 | -643,470.65 | 13,896,198.95 |
| Dec 30 2016 | 15 | | 119,886.50 | 800,421.06 | -680,534.56 | 14,576,733.51 |
| Dec 30 2017 | 16 | | 119,886.50 | 839,619.85 | -719,733.35 | 15,296,466.86 |
| Dec 30 2018 | 17 | | 98,724.72 | 881,076.49 | -782,351.77 | 16,078,818.64 |
| Dec 30 2019 | 18 | | 0.00 | 926,139.95 | -926,139.95 | 17,004,958.59 |
| Dec 30 2020 | 19 | | 6,816,401.52 | 979,485.61 | 5,836,915.90 | 11,168,042.68 |
| Jan 1 2021 | 20 | | 11,169,829.57 | 1,786.89 | 11,168,042.68 | 0.00 |
| | | 0.00 | 11,169,829.57 | 11,169,829.57 | 0.00 | |

WF 037549

Trinity Advisors, Inc.
ABC File: wmata-l2-wf-41nx 5-Sep-2002 15:16:52.00 Page 5,.1

Statement of Federal Tax Liability on the Accrual Basis

| Year Beginning | Rent & Residual | Interest | Depre-ciation | Fees & Other Rev/Exp | State Tax | Taxable Income | Gross Federal Tax Liability | Federal Tax Credit | Net Federal Tax Liability | Federal Cash Taxes |
|---|---|---|---|---|---|---|---|---|---|---|
| Jan 2002 | 5,722 | -109,094 | -208,442 | -46,420 | 0 | -358,233 | -135,161 | 0 | -135,161 | 135,161 |
| Jan 2003 | 98,089 | -362,897 | -463,137 | -143,954 | 0 | -871,900 | -328,968 | 0 | -328,968 | 328,968 |
| Jan 2004 | 98,089 | -390,469 | -463,137 | -145,296 | 0 | -900,813 | -339,877 | 0 | -339,877 | 339,877 |
| Jan 2005 | 98,089 | -415,162 | -463,137 | -625,576 | 0 | -1,405,786 | -530,403 | 0 | -530,403 | 530,403 |
| Jan 2006 | 98,089 | -452,321 | -463,137 | -114,892 | 0 | -932,262 | -351,742 | 0 | -351,742 | 351,742 |
| Jan 2007 | 98,089 | -483,013 | -463,137 | -116,494 | 0 | -964,556 | -363,927 | 0 | -363,927 | 363,927 |
| Jan 2008 | 98,089 | -516,398 | -452,235 | -118,189 | 0 | -988,734 | -373,049 | 0 | -373,049 | 373,049 |
| Jan 2009 | 98,089 | -546,896 | -374,226 | -38,629 | 0 | -861,662 | -325,105 | 0 | -325,105 | 325,105 |
| Jan 2010 | 98,089 | -571,492 | -374,226 | -40,524 | 0 | -888,153 | -335,100 | 0 | -335,100 | 335,100 |
| Jan 2011 | 119,886 | -597,505 | -374,226 | -42,528 | 0 | -894,372 | -337,447 | 0 | -337,447 | 337,447 |
| Jan 2012 | 119,886 | -625,015 | -374,226 | -44,647 | 0 | -924,002 | -348,626 | 0 | -348,626 | 348,626 |
| Jan 2013 | 119,886 | -654,111 | -374,226 | -46,889 | 0 | -955,339 | -360,449 | 0 | -360,449 | 360,449 |
| Jan 2014 | 119,886 | -684,882 | -374,226 | -49,259 | 0 | -988,481 | -372,954 | 0 | -372,954 | 372,954 |
| Jan 2015 | 119,886 | -717,426 | -374,226 | -51,766 | 0 | -1,023,532 | -386,179 | 0 | -386,179 | 386,179 |
| Jan 2016 | 119,886 | -751,844 | -374,226 | -54,418 | 0 | -1,060,602 | -400,165 | 0 | -400,165 | 400,165 |
| Jan 2017 | 119,886 | -788,245 | -374,226 | -57,222 | 0 | -1,099,807 | -414,957 | 0 | -414,957 | 414,957 |
| Jan 2018 | 119,886 | -826,742 | -374,226 | -60,192 | 0 | -1,141,273 | -430,602 | 0 | -430,602 | 430,602 |
| Jan 2019 | 119,886 | -868,676 | -374,226 | -63,344 | 0 | -1,186,360 | -447,614 | 0 | -447,614 | 447,614 |
| Jan 2020 | 98,725 | -918,712 | -374,226 | -65,572 | 0 | -1,259,785 | -475,317 | 0 | -475,317 | 475,317 |
| Jan 2021 | 3,429,288 | -508,893 | -374,226 | 1,111,928 | 0 | 3,658,096 | 1,380,200 | 0 | 1,380,200 | -1,380,200 |
| Jan 2022 | 1,402,890 | -475,988 | -374,226 | -5,732 | 0 | 546,944 | 206,362 | 0 | 206,362 | -206,362 |
| Jan 2023 | 1,402,890 | -441,840 | -374,226 | -5,732 | 0 | 581,092 | 219,246 | 0 | 219,246 | -219,246 |
| Jan 2024 | 1,402,890 | -406,400 | -342,851 | -5,732 | 0 | 647,906 | 244,455 | 0 | 244,455 | -244,455 |
| Jan 2025 | 1,402,890 | -369,621 | -131,996 | -5,732 | 0 | 895,541 | 337,887 | 0 | 337,887 | -337,887 |
| Jan 2026 | 1,402,890 | -331,452 | 0 | -5,732 | 0 | 1,065,706 | 402,091 | 0 | 402,091 | -402,091 |
| Jan 2027 | 1,402,890 | -291,840 | 0 | -5,732 | 0 | 1,105,318 | 417,037 | 0 | 417,037 | -417,037 |
| Jan 2028 | 1,402,890 | -250,731 | 0 | -5,732 | 0 | 1,146,427 | 432,547 | 0 | 432,547 | -432,547 |
| Jan 2029 | 1,638,437 | -199,164 | 0 | -5,732 | 0 | 1,433,542 | 540,875 | 0 | 540,875 | -540,875 |
| Jan 2030 | 1,714,644 | -142,767 | 0 | -5,732 | 0 | 1,566,145 | 590,906 | 0 | 590,906 | -590,906 |
| Jan 2031 | 1,714,644 | -84,238 | 0 | -5,732 | 0 | 1,624,673 | 612,989 | 0 | 612,989 | -612,989 |
| Jan 2032 | 1,714,644 | -23,497 | 0 | -5,732 | 0 | 1,685,414 | 635,907 | 0 | 635,907 | -635,907 |
| Jan 2033 | 1,714,644 | -10,728 | 0 | -5,732 | 0 | 1,698,183 | 640,725 | 0 | 640,725 | -640,725 |
| Jan 2034 | 838,270 | 0 | 0 | -5,732 | 0 | 832,538 | 314,117 | 0 | 314,117 | -314,117 |
| Jan 2035 | 2,696,389 | 0 | 0 | -2,802 | 0 | 2,693,587 | 1,016,290 | 0 | 1,016,290 | -1,016,290 |
| Jan 2036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 27,249,329 | -14,818,061 | -9,064,602 | -891,205 | 0 | 2,475,461 | 933,991 | 0 | 933,991 | -933,991 |

WF 037550

·inity Advisors, Inc.
ɪC File: wmata-l2-wf-41nx 5-Sep-2002 15:16:52.00 Page 1

ɲnt of Cash Flow

| Date | Purchase, Loan Draw & Residual | Fees | Other Revenue & Expense | Net Cash Rent | Interest on Loan | Principal Repayment | Debt Service | Pre-Tax Cash Flow | Cash Taxes | After-Tax Cash Flow |
|---|---|---|---|---|---|---|---|---|---|---|
| Dec 2002 | -2024000 | -376000 | -27116 | 0 | -108093 | 135209 | 27116 | -2400000 | 135161 | -2264839 |
| Dec 2003 | 0 | 0 | -81348 | 5722 | -362822 | 438448 | 75626 | 0 | 328968 | 328968 |
| Dec 2004 | 0 | 0 | -81348 | 98089 | -390402 | 373661 | -16741 | 0 | 339877 | 339877 |
| Dec 2005 | 0 | 0 | -81348 | 8680727 | -415044 | -8184335 | -8599379 | 0 | 530403 | 530403 |
| Dec 2006 | 0 | 0 | -81348 | 0 | 25189 | 56159 | 81348 | 0 | 351742 | 351742 |
| Dec 2007 | 0 | 0 | -81348 | 0 | 16354 | 64994 | 81348 | 0 | 363927 | 363927 |
| Dec 2008 | 0 | 0 | -81349 | 0 | 6085 | 75263 | 81349 | 0 | 373049 | 373049 |
| Dec 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 325105 | 325105 |
| Dec 2010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 335100 | 335100 |
| Dec 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 337447 | 337447 |
| Dec 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 348626 | 348626 |
| Dec 2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 360449 | 360449 |
| Dec 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 372954 | 372954 |
| Dec 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 386179 | 386179 |
| Dec 2016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400165 | 400165 |
| Dec 2017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 414957 | 414957 |
| Dec 2018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 430602 | 430602 |
| Dec 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 447614 | 447614 |
| Dec 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 475317 | 475317 |
| Dec 2021 | 0 | 0 | 0 | -13439284 | 0 | 13462784 | 13462784 | 23500 | -1380200 | -1356700 |
| Dec 2022 | 0 | 0 | 0 | 1402890 | -508893 | -870497 | -1379390 | 23500 | -206362 | -182862 |
| Dec 2023 | 0 | 0 | 0 | 1402890 | -475988 | -903402 | -1379390 | 23500 | -219246 | -195746 |
| Dec 2024 | 0 | 0 | 0 | 1402890 | -441840 | -937551 | -1379390 | 23500 | -244455 | -220955 |
| Dec 2025 | 0 | 0 | 0 | 1402890 | -406400 | -972990 | -1379390 | 23500 | -337887 | -314387 |
| Dec 2026 | 0 | 0 | 0 | 1402890 | -369621 | -1009769 | -1379390 | 23500 | -402091 | -378591 |
| Dec 2027 | 0 | 0 | 0 | 1402890 | -331452 | -1047938 | -1379390 | 23500 | -417037 | -393537 |
| Dec 2028 | 0 | 0 | 0 | 1402890 | -291840 | -1087550 | -1379390 | 23500 | -432547 | -409047 |
| Dec 2029 | 0 | 0 | 0 | 1638437 | -250731 | -1364207 | -1614937 | 23500 | -540875 | -517375 |
| D[illegible]030 | 0 | 0 | 0 | 1714644 | -199164 | -1491980 | -1691144 | 23500 | -590906 | -567406 |
| D[illegible]031 | 0 | 0 | 0 | 1714644 | -142767 | -1548377 | -1691144 | 23500 | -612989 | -589489 |
| Dec 2032 | 0 | 0 | 0 | 1714644 | -84238 | -1606906 | -1691144 | 23500 | -635907 | -612407 |
| Dec 2033 | 0 | 0 | 0 | 1714644 | -23497 | -337805 | -361302 | 1353342 | -640725 | 712617 |
| Dec 2034 | 0 | 0 | 0 | 838270 | -10728 | -283813 | -294541 | 543729 | -314117 | 229613 |
| Dec 2035 | 2696389 | 0 | 0 | 0 | 0 | 0 | 0 | 2696389 | -1016290 | 1680099 |
| Dec 2036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 672389 | -376000 | -515205 | 14500770 | -4765892 | -7040602 | -11806493 | 2475461 | -933991 | 1541469 |

·urchase: 9,400,000; Loan Draw: 7,376,000; Residual: 2,696,389

·o[illegible]ht 2001 Allco Finance Group Limited. All rights reserved. Patent Pending.

rinity Advisors, Inc.
BC File: wmata-l2-wf-41nx 5-Sep-2002 15:16:52.00 Page 7.1

tatements of Earnings in Accordance with FASB Accounting Standard No. 13
ith 0 Days of Income Allocated to the First Month

| | | Cash Flow | | | Components of Income | | |
|---|---|---|---|---|---|---|---|
| Year eginning | Lessor's Net Investment At End of Year | Total Cash Flow | Cash Flow Allocated to Investment | Cash Flow Allocated to Income at 8.00000% | Pre-Tax Income | Tax Effect of Pre-Tax Income | Investment Tax Credit |
| Jan 2002 | 2,311,799 | -2,264,839 | 20,621 | 46,960 | 75,414 | -28,454 | 0 |
| Jan 2003 | 2,165,218 | 328,968 | 146,580 | 182,387 | 292,898 | -110,510 | 0 |
| Jan 2004 | 1,995,248 | 339,877 | 169,970 | 169,907 | 272,855 | -102,948 | 0 |
| Jan 2005 | 1,615,147 | 530,403 | 380,101 | 150,302 | 241,372 | -91,070 | 0 |
| Jan 2006 | 1,387,313 | 351,742 | 227,834 | 123,909 | 198,986 | -75,077 | 0 |
| Jan 2007 | 1,128,033 | 363,927 | 259,280 | 104,647 | 168,054 | -63,407 | 0 |
| Jan 2008 | 837,848 | 373,049 | 290,186 | 82,864 | 133,072 | -50,208 | 0 |
| Jan 2009 | 572,904 | 325,105 | 264,944 | 60,162 | 96,614 | -36,452 | 0 |
| Jan 2010 | 275,687 | 335,100 | 297,217 | 37,883 | 60,837 | -22,954 | 0 |
| Jan 2011 | -48,613 | 337,447 | 324,300 | 13,146 | 21,112 | -7,966 | 0 |
| Jan 2012 | -397,239 | 348,626 | 348,626 | 0 | 0 | 0 | 0 |
| Jan 2013 | -757,688 | 360,449 | 360,449 | 0 | 0 | 0 | 0 |
| Jan 2014 | -1,130,642 | 372,954 | 372,954 | 0 | 0 | 0 | 0 |
| Jan 2015 | -1,516,821 | 386,179 | 386,179 | 0 | 0 | 0 | 0 |
| Jan 2016 | -1,916,986 | 400,165 | 400,165 | 0 | 0 | 0 | 0 |
| Jan 2017 | -2,331,943 | 414,957 | 414,957 | 0 | 0 | 0 | 0 |
| Jan 2018 | -2,762,545 | 430,602 | 430,602 | 0 | 0 | 0 | 0 |
| Jan 2019 | -3,210,159 | 447,614 | 447,614 | 0 | 0 | 0 | 0 |
| Jan 2020 | -3,685,476 | 475,317 | 475,317 | 0 | 0 | 0 | 0 |
| Jan 2021 | -2,328,776 | -1,356,700 | -1,356,700 | 0 | 0 | 0 | 0 |
| J[illegible]22 | -2,145,914 | -182,862 | -182,862 | 0 | 0 | 0 | 0 |
| Ja[illegible]023 | -1,950,168 | -195,746 | -195,746 | 0 | 0 | 0 | 0 |
| Jan 2024 | -1,729,213 | -220,955 | -220,955 | 0 | 0 | 0 | 0 |
| Jan 2025 | -1,414,826 | -314,387 | -314,387 | 0 | 0 | 0 | 0 |
| Jan 2026 | -1,036,235 | -378,591 | -378,591 | 0 | 0 | 0 | 0 |
| Jan 2027 | -642,698 | -393,537 | -393,537 | 0 | 0 | 0 | 0 |
| Jan 2028 | -233,651 | -409,047 | -409,047 | 0 | 0 | 0 | 0 |
| Jan 2029 | 286,987 | -517,375 | -520,638 | 3,263 | 5,240 | -1,977 | 0 |
| Jan 2030 | 893,479 | -567,406 | -606,492 | 39,086 | 62,768 | -23,682 | 0 |
| Jan 2031 | 1,573,029 | -589,489 | -679,550 | 90,061 | 144,630 | -54,569 | 0 |
| Jan 2032 | 2,332,561 | -612,407 | -759,532 | 147,125 | 236,269 | -89,144 | 0 |
| Jan 2033 | 1,729,410 | 712,617 | 603,151 | 109,466 | 175,793 | -66,327 | 0 |
| Jan 2034 | 1,611,170 | 229,613 | 118,240 | 111,373 | 178,855 | -67,482 | 0 |
| Jan 2035 | 0 | 1,680,099 | 1,611,170 | 68,929 | 110,694 | -41,765 | 0 |
| Totals | | 1,541,469 | 2,332,419 | 1,541,469 | 2,475,461 | -933,991* | 0 |

Effective Tax Rate on Pre-Tax Income = 37.73000%

WF 037552

·inity Advisors, Inc.
3C File: wmata-l2-wf-41nx 5-Sep-2002 15:16:52.00 Page 7.2

ılance Sheets in Accordance with FASB Financial Accounting Standard No. 13

| | Assets | | | | | Liabilities & Net Worth | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| End of Year Started | Cash Balance | Rent Receivable | Estimated Residual Value | ITC Receivable | Total Assets | Fees, Rev/Exp & Equity Payable | Unearned & Deferred Income & ITC | Deferred Tax | Retained Earnings | Total Liabilities & Net Worth |
| Jan 2002 | -2,264,839 | 2,667,160 | 2,696,389 | 0 | 3,098,711 | 488,089 | 2,400,047 | 163,615 | 46,960 | 3,098,711 |
| Jan 2003 | -1,935,871 | 2,585,812 | 2,696,389 | 0 | 3,346,331 | 406,741 | 2,107,150 | 603,093 | 229,347 | 3,346,331 |
| Jan 2004 | -1,595,994 | 2,504,464 | 2,696,389 | 0 | 3,604,860 | 325,393 | 1,834,295 | 1,045,918 | 399,254 | 3,604,860 |
| Jan 2005 | -1,065,591 | 2,423,116 | 2,696,389 | 0 | 4,053,915 | 244,045 | 1,592,923 | 1,667,391 | 549,556 | 4,053,915 |
| Jan 2006 | -713,848 | 2,341,768 | 2,696,389 | 0 | 4,324,309 | 162,697 | 1,393,937 | 2,094,211 | 673,465 | 4,324,309 |
| Jan 2007 | -349,922 | 2,260,420 | 2,696,389 | 0 | 4,606,888 | 81,349 | 1,225,883 | 2,521,544 | 778,112 | 4,606,888 |
| Jan 2008 | 23,128 | 2,179,071 | 2,696,389 | 0 | 4,898,589 | 0 | 1,092,812 | 2,944,801 | 860,976 | 4,898,589 |
| Jan 2009 | 348,233 | 2,179,071 | 2,696,389 | 0 | 5,223,694 | 0 | 996,198 | 3,306,359 | 921,137 | 5,223,694 |
| Jan 2010 | 683,333 | 2,179,071 | 2,696,389 | 0 | 5,558,794 | 0 | 935,361 | 3,664,413 | 959,020 | 5,558,794 |
| Jan 2011 | 1,020,780 | 2,179,071 | 2,696,389 | 0 | 5,896,240 | 0 | 914,249 | 4,009,825 | 972,167 | 5,896,240 |
| Jan 2012 | 1,369,406 | 2,179,071 | 2,696,389 | 0 | 6,244,866 | 0 | 914,249 | 4,358,451 | 972,167 | 6,244,866 |
| Jan 2013 | 1,729,855 | 2,179,071 | 2,696,389 | 0 | 6,605,316 | 0 | 914,249 | 4,718,900 | 972,167 | 6,605,316 |
| Jan 2014 | 2,102,809 | 2,179,071 | 2,696,389 | 0 | 6,978,270 | 0 | 914,249 | 5,091,854 | 972,167 | 6,978,270 |
| Jan 2015 | 2,488,987 | 2,179,071 | 2,696,389 | 0 | 7,364,448 | 0 | 914,249 | 5,478,033 | 972,167 | 7,364,448 |
| Jan 2016 | 2,889,152 | 2,179,071 | 2,696,389 | 0 | 7,764,613 | 0 | 914,249 | 5,878,198 | 972,167 | 7,764,613 |
| Jan 2017 | 3,304,110 | 2,179,071 | 2,696,389 | 0 | 8,179,570 | 0 | 914,249 | 6,293,155 | 972,167 | 8,179,570 |
| Jan 2018 | 3,734,712 | 2,179,071 | 2,696,389 | 0 | 8,610,173 | 0 | 914,249 | 6,723,757 | 972,167 | 8,610,173 |
| Jan 2019 | 4,182,326 | 2,179,071 | 2,696,389 | 0 | 9,057,786 | 0 | 914,249 | 7,171,371 | 972,167 | 9,057,786 |
| Jan 2020 | 4,657,643 | 2,179,071 | 2,696,389 | 0 | 9,533,103 | 0 | 914,249 | 7,646,688 | 972,167 | 9,533,103 |
| Jan 2021 | 3,300,943 | 2,155,571 | 2,696,389 | 0 | 8,152,904 | 0 | 914,249 | 6,266,488 | 972,167 | 8,152,904 |
| Jan 2022 | 3,118,081 | 2,132,071 | 2,696,389 | 0 | 7,946,542 | 0 | 914,249 | 6,060,126 | 972,167 | 7,946,542 |
| Jan 2023 | 2,922,335 | 2,108,571 | 2,696,389 | 0 | 7,727,296 | 0 | 914,249 | 5,840,880 | 972,167 | 7,727,296 |
| Jan 2024 | 2,701,380 | 2,085,071 | 2,696,389 | 0 | 7,482,841 | 0 | 914,249 | 5,596,425 | 972,167 | 7,482,841 |
| Jan 2025 | 2,386,993 | 2,061,571 | 2,696,389 | 0 | 7,144,953 | 0 | 914,249 | 5,258,538 | 972,167 | 7,144,953 |
| Jan 2026 | 2,008,402 | 2,038,071 | 2,696,389 | 0 | 6,742,862 | 0 | 914,249 | 4,856,447 | 972,167 | 6,742,862 |
| Jan 2027 | 1,614,865 | 2,014,571 | 2,696,389 | 0 | 6,325,826 | 0 | 914,249 | 4,439,410 | 972,167 | 6,325,826 |
| Jan 2028 | 1,205,818 | 1,991,071 | 2,696,389 | 0 | 5,893,279 | 0 | 914,249 | 4,006,863 | 972,167 | 5,893,279 |
| Jan 2029 | 688,443 | 1,967,571 | 2,696,389 | 0 | 5,352,404 | 0 | 909,009 | 3,467,965 | 975,429 | 5,352,404 |
| Jan 2030 | 121,036 | 1,944,071 | 2,696,389 | 0 | 4,761,497 | 0 | 846,241 | 2,900,741 | 1,014,515 | 4,761,497 |
| Jan 2031 | -468,453 | 1,920,571 | 2,696,389 | 0 | 4,148,508 | 0 | 701,611 | 2,342,321 | 1,104,576 | 4,148,508 |
| Jan 2032 | -1,080,860 | 1,897,071 | 2,696,389 | 0 | 3,512,601 | 0 | 465,342 | 1,795,558 | 1,251,701 | 3,512,601 |
| Jan 2033 | -368,242 | 543,729 | 2,696,389 | 0 | 2,871,876 | 0 | 289,549 | 1,221,160 | 1,361,167 | 2,871,876 |
| Jan 2034 | -138,630 | 0 | 2,696,389 | 0 | 2,557,760 | 0 | 110,694 | 974,525 | 1,472,540 | 2,557,760 |
| Jan 2035 | 1,541,469 | 0 | 0 | 0 | 1,541,469 | 0 | 0 | 0 | 1,541,469 | 1,541,469 |

WF 037553

Trinity Advisors, Inc.
ABC File: wmata-l2-wf-41nx 5-Sep-2002 15:16:52.00 Page 73

Statements of Net Investment in Leveraged Leases in Accordance with FASB Financial Accounting Standard No. 13

| End of Year Started | [1] Rent Receivable | [2] Estimated Residual Value | [3] ITC Receivable | [4] Fees, Rev/Exp & Equity Payable | [5] Unearned & Deferred ----Income & ITC---- Pre-Tax Income | [6] Investment Tax Credit | [7] =1+2+3-4-5-6 Investment in Leveraged Leases | [8] Deferred Taxes | [9] =7-8 Net Investment in Leveraged Leases |
|---|---|---|---|---|---|---|---|---|---|
| Jan 2002 | 2,667,160 | 2,696,389 | 0 | 488,089 | 2,400,047 | 0 | 2,475,414 | 163,615 | 2,311,799 |
| Jan 2003 | 2,585,812 | 2,696,389 | 0 | 406,741 | 2,107,150 | 0 | 2,768,311 | 603,093 | 2,165,218 |
| Jan 2004 | 2,504,464 | 2,696,389 | 0 | 325,393 | 1,834,295 | 0 | 3,041,166 | 1,045,918 | 1,995,248 |
| Jan 2005 | 2,423,116 | 2,696,389 | 0 | 244,045 | 1,592,923 | 0 | 3,282,538 | 1,667,391 | 1,615,147 |
| Jan 2006 | 2,341,768 | 2,696,389 | 0 | 162,697 | 1,393,937 | 0 | 3,481,524 | 2,094,211 | 1,387,313 |
| Jan 2007 | 2,260,420 | 2,696,389 | 0 | 81,349 | 1,225,883 | 0 | 3,649,577 | 2,521,544 | 1,128,033 |
| Jan 2008 | 2,179,071 | 2,696,389 | 0 | 0 | 1,092,812 | 0 | 3,782,649 | 2,944,801 | 837,848 |
| Jan 2009 | 2,179,071 | 2,696,389 | 0 | 0 | 996,198 | 0 | 3,879,263 | 3,306,359 | 572,904 |
| Jan 2010 | 2,179,071 | 2,696,389 | 0 | 0 | 935,361 | 0 | 3,940,100 | 3,664,413 | 275,687 |
| Jan 2011 | 2,179,071 | 2,696,389 | 0 | 0 | 914,249 | 0 | 3,961,212 | 4,009,825 | -48,613 |
| Jan 2012 | 2,179,071 | 2,696,389 | 0 | 0 | 914,249 | 0 | 3,961,212 | 4,358,451 | -397,239 |
| Jan 2013 | 2,179,071 | 2,696,389 | 0 | 0 | 914,249 | 0 | 3,961,212 | 4,718,900 | -757,688 |
| Jan 2014 | 2,179,071 | 2,696,389 | 0 | 0 | 914,249 | 0 | 3,961,212 | 5,091,854 | -1,130,642 |
| Jan 2015 | 2,179,071 | 2,696,389 | 0 | 0 | 914,249 | 0 | 3,961,212 | 5,478,033 | -1,516,821 |
| Jan 2016 | 2,179,071 | 2,696,389 | 0 | 0 | 914,249 | 0 | 3,961,212 | 5,878,198 | -1,916,986 |
| Jan 2017 | 2,179,071 | 2,696,389 | 0 | 0 | 914,249 | 0 | 3,961,212 | 6,293,155 | -2,331,943 |
| Jan 2018 | 2,179,071 | 2,696,389 | 0 | 0 | 914,249 | 0 | 3,961,212 | 6,723,757 | -2,762,545 |
| Jan 2019 | 2,179,071 | 2,696,389 | 0 | 0 | 914,249 | 0 | 3,961,212 | 7,171,371 | -3,210,159 |
| Jan 2020 | 2,179,071 | 2,696,389 | 0 | 0 | 914,249 | 0 | 3,961,212 | 7,646,688 | -3,685,476 |
| Jan 2021 | 2,155,571 | 2,696,389 | 0 | 0 | 914,249 | 0 | 3,937,712 | 6,266,488 | -2,328,776 |
| Jan 2022 | 2,132,071 | 2,696,389 | 0 | 0 | 914,249 | 0 | 3,914,212 | 6,060,126 | -2,145,914 |
| Jan 2023 | 2,108,571 | 2,696,389 | 0 | 0 | 914,249 | 0 | 3,890,712 | 5,840,880 | -1,950,168 |
| Jan 2024 | 2,085,071 | 2,696,389 | 0 | 0 | 914,249 | 0 | 3,867,212 | 5,596,425 | -1,729,213 |
| Jan 2025 | 2,061,571 | 2,696,389 | 0 | 0 | 914,249 | 0 | 3,843,712 | 5,258,538 | -1,414,826 |
| Jan 2026 | 2,038,071 | 2,696,389 | 0 | 0 | 914,249 | 0 | 3,820,212 | 4,856,447 | -1,036,235 |
| Jan 2027 | 2,014,571 | 2,696,389 | 0 | 0 | 914,249 | 0 | 3,796,712 | 4,439,410 | -642,698 |
| Jan 2028 | 1,991,071 | 2,696,389 | 0 | 0 | 914,249 | 0 | 3,773,212 | 4,006,863 | -233,651 |
| Jan 2029 | 1,967,571 | 2,696,389 | 0 | 0 | 909,009 | 0 | 3,754,952 | 3,467,965 | 286,987 |
| Jan 2030 | 1,944,071 | 2,696,389 | 0 | 0 | 846,241 | 0 | 3,794,220 | 2,900,741 | 893,479 |
| Jan 2031 | 1,920,571 | 2,696,389 | 0 | 0 | 701,611 | 0 | 3,915,350 | 2,342,321 | 1,573,029 |
| Jan 2032 | 1,897,071 | 2,696,389 | 0 | 0 | 465,342 | 0 | 4,128,119 | 1,795,558 | 2,332,561 |
| Jan 2033 | 543,729 | 2,696,389 | 0 | 0 | 289,549 | 0 | 2,950,570 | 1,221,160 | 1,729,410 |
| Jan 2034 | 0 | 2,696,389 | 0 | 0 | 110,694 | 0 | 2,585,695 | 974,525 | 1,611,170 |
| Jan 2035 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WF 037554

rinity Advisors, Inc.
BC File: wmata-l2-wf-41nx 5-Sep-2002 15:16:52.00 Page 1

[illegible]liation of Prepaid and Deferred Balances

| [1] | [2] | [3] | [4] | [5] =[2]-[3] if >0 | [6] =[4]-[2] if >0 | [7] | [8] | [9] =[7]+[8] | [10] | [11] |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Aggregate Cash Rent Paid | Aggregate Allocated Rent Through End of Succeeding Year | Aggregate Allocated Rent Through End of Preceding Year | Prepaid Rent Balance | Deferred Rent Balance | Payments or Advances Resulting from Changes in PD Rent Balance | Cash Used to Pay PD Debt Service | Total PD Loan Debt Service | PD Loan Accrued Interest | PD Loan Balance |
| ep 10 2002 | 0 | 103811 | 0 | 0 | 0+ | 0 | 0 | 0 | 0 | 0 |
| ec 10 2002 | 0 | 103811 | 0 | 0 | 0+ | 0 | 0 | 0 | 0 | 0 |
| ec 30 2002 | 0 | 103811 | 0 | 0 | 0+ | 0 | 0 | 0 | 0 | 0 |
| ec 30 2003 | 5722 | 201900 | 5722 | 0 | 0+ | 0 | 0 | 0 | 0 | 0 |
| cc 30 2004 | 103811 | 299989 | 103811 | 0 | 0+ | 0 | 0 | 0 | 0 | 0 |
| ec 30 2005 | 8784538 | 398078 | 201900 | 8386461 | 0 | 8386461 | 0 | 8386461 | 0 | 8386461 |
| an 1 2006 | 8784538 | 496167 | 299989 | 8288372 | 0 | -98089 | 0 | -98089 | 1342 | 8289713 |
| an 1 2007 | 8784538 | 594256 | 398078 | 8190283 | 0 | -98089 | 0 | -98089 | 477487 | 8669112 |
| an 1 2008 | 8784538 | 692345 | 496167 | 8092194 | 0 | -98089 | 0 | -98089 | 499341 | 9070364 |
| an 1 2009 | 8784538 | 790433 | 594256 | 7994105 | 0 | -98089 | 0 | -98089 | 522453 | 9494728 |
| an 1 2010 | 8784538 | 910320 | 692345 | 7874218 | 0 | -119886 | 0 | -119886 | 546896 | 9921738 |
| an 1 2011 | 8784538 | 1030206 | 790433 | 7754332 | 0 | -119886 | 0 | -119886 | 571492 | 10373343 |
| an 1 2012 | 8784538 | 1150093 | 910320 | 7634445 | 0 | -119886 | 0 | -119886 | 597505 | 10850961 |
| an 1 2013 | 8784538 | 1269979 | 1030206 | 7514559 | 0 | -119886 | 0 | -119886 | 625015 | 11356090 |
| an 1 2014 | 8784538 | 1389866 | 1150093 | 7394672 | 0 | -119886 | 0 | -119886 | 654111 | 11890315 |
| an 1 2015 | 8784538 | 1509752 | 1269979 | 7274786 | 0 | -119886 | 0 | -119886 | 684882 | 12455310 |
| an 1 2016 | 8784538 | 1629639 | 1389866 | 7154899 | 0 | -119886 | 0 | -119886 | 717426 | 13052850 |
| an 1 2017 | 8784538 | 1749525 | 1509752 | 7035013 | 0 | -119886 | 0 | -119886 | 751844 | 13684807 |
| an 1 2018 | 8784538 | 1869412 | 1629639 | 6915126 | 0 | -119886 | 0 | -119886 | 788245 | 14353166 |
| an 1 2019 | 8784538 | 1968137 | 1749525 | 6816402 | 0 | -98725 | 0 | -98725 | 826742 | 15081183 |
| an 1 2020 | 8784538 | 5397424 | 1869412 | 3387114 | 0 | 0 | 0 | 0 | 868676 | 15949859 |
| [illegible] 2021 | 5397424 | 6800315 | 1968137 | 0 | 0 | -6816402 | -10052170 | -16868571 | 918712 | 0 |
| [illegible] 2022 | 6800315 | 8203205 | 5397424 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| an 1 2023 | 8203205 | 9606095 | 6800315 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| an 1 2024 | 9606095 | 11008986 | 8203205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| an 1 2025 | 11008986 | 12411876 | 9606095 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| an 1 2026 | 12411876 | 13814766 | 11008986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| an 1 2027 | 13814766 | 15217657 | 12411876 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| an 1 2028 | 15217657 | 16856094 | 13814766 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| an 1 2029 | 16856094 | 18570738 | 15217657 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| an 1 2030 | 18570738 | 20285382 | 16856094 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| an 1 2031 | 20285382 | 22000025 | 18570738 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| an 1 2032 | 22000025 | 23714669 | 20285382 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| an 1 2033 | 23714669 | 24552939 | 22000025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| an 1 2034 | 24552939 | 24552939 | 23714669 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| an 1 2035 | 24552939 | 24552939 | 24552939 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| an 27 2035 | 24552939 | 24552939 | 24552939 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | ---------- | --------- | --------- | |
| | | | | | | | -10052170 | -10052170 | 10052170 | |

' = Prepaid/Deferred; + = Years where rent is deferred < 1 year

[illegible]ht 2001 Allco Finance Group Limited. All rights reserved. Patent Pending.

WF 037555

rinity Advisors, Inc.
.BC File: wmata-l2-wf-41nx 5-Sep-2002 15:18:46.00 Page 1
.lternative B

y of Assumptions and Results

essor Assumptions:
nitial Tax Rates: 37.73 Fed, 0.00 State, 37.73 Comp
ax Year: December Year-End Year Mode: 360

| Fed Rate | From | Thru |
|---|---|---|
| 37.7300% | 2002 | 2035 |

Yields:

| | Economic Pre-Tax | Economic After-Tax | Book Pre-Tax | Book After-Tax |
|---|---|---|---|---|
| Effective | 13.3290% | 8.3000% | 13.3290% | 8.3000% |
| Nominal | 12.8473% | 8.0000% | 12.8473% | 8.0000% |

nvestment:

| | Amount | %-EC |
|---|---|---|
| Equipment Cost | 9400000.00 | 100.000000% |
| Debt | 7376000.00 | 78.468085% |
| quity | 2024000.00 | 21.531915% |
| Fees | 376000.00 | 4.000000% |
| otal Invested | 2400000.00 | 25.531915% |
| ash Residual | 0.00 | 0.000000% |

Cash:

| | Amount Pre-Tax | Amount After-Tax | %-EC Pre-Tax | %-EC After-Tax | %Equity+Fees After-Tax |
|---|---|---|---|---|---|
| Cash Flow | 1561211.90 | 972166.65 | 16.608637% | 10.342198% | 40.506944% |

Payback Period: 76 months in Dec 30 2008
Sinking Fund begins: 112 months in Dec 30 2011
Average Life of Investment: -2.03 years
Duration of Investment: 0.66 years
using 8.00000% on positive balances and 0.00000% on negative balances

BT: Sep 10 2002 1st Pur: Sep 10 2002 EBO: Jan 1 2021 LE: Jun 27 2035
Base Term length: 32 Years 9 Months, 17 Days
Full Term length: 32 Years 9 Months, 17 Days
EBO Base Term length: 18 Years 3 Months, 21 Days
EBO Full Term length: 18 Years 3 Months, 21 Days
EBO amount: 20829783.10 221.593437%
EBO PV: 9113311.77 96.950125% at 5.4400%
EBO Implicit: 5.2476%
Full Term PV: 1283284.79 13.651966% at 5.4400%

eliveries:

| Paid For | Amount | %-EC |
|---|---|---|
| ep 10 2002 | 9400000.00 | 100.000000% |

Depreciation:

| In-Service | Basis | %-EC | Method | Life |
|---|---|---|---|---|
| Sep 10 2002 | 748765.89 | 7.965595% | SL FC | 6.20556 |
| Dec 14 2008 | 478115.79 | 5.086338% | SL FC | 15.05903 |
| Sep 10 2002 | 7837720.00 | 83.380000% | SL HY | 22.88542 |

es:

| Date Paid | Amount | %-EC | Amort Start | Amount | %-EC | Method | Life |
|---|---|---|---|---|---|---|---|
| ep 10 2002 | 188000.00 | 2.000000% | Sep 10 2002 | 188000.00 | 2.000000% | SL over Lease Term | 32.79722 |
| ep 10 2002 | 188000.00 | 2.000000% | Sep 10 2002 | 188000.00 | 2.000000% | SL over Lease Term | 3.30556 |

nt Schedule - Stream 1 Arrears_rent

| ep | Payment Amounts | %-EC | From | To | Date of 1st Payment | Date of Last Payment | Initial Periodicity | Adv/Arr | Sum of Rents Amount | %-EC |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0.00 | 0.000000% | 1 | 3 | Sep 10 2002 | Jan 1 2021 | Quarterly | Arrears | 1968136.71 | 20.937625% |
| 2 | 5721.86 | 0.060871% | 4 | 4 | | | | | | |
| 3 | 98088.95 | 1.043500% | 5 | 5 | | | | | | |
| 4 | 294266.87 | 3.130499% | 6 | 6 | | | | | | |
| 5 | 98088.95 | 1.043500% | 7 | 10 | | | | | | |
| 6 | 119886.50 | 1.275388% | 11 | 19 | | | | | | |
| 7 | 98724.72 | 1.050263% | 20 | 20 | | | | | | |
| 8 | 0.00 | 0.000000% | 21 | 23 | | | | | | |

nt Schedule - Stream 2 Advance_rent

| ep | Payment Amounts | %-EC | From | To | Date of 1st Payment | Date of Last Payment | Initial Periodicity | Adv/Arr | Sum of Rents Amount | %-EC |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0.00 | 0.000000% | 1 | 21 | Sep 10 2002 | Jan 1 2020 | Quarterly | Advance | 0.00 | 0.000000% |

nt Schedule - Stream 4 Allocated_Rent

| ep | Payment Amounts | %-EC | From | To | Date of 1st Payment | Date of Last Payment | Initial Periodicity | Adv/Arr | Sum of Rents Amount | %-EC |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0.00 | 0.000000% | 1 | 1 | Dec 10 2002 | Jan 1 2021 | 21 | Arrears | 1968136.71 | 20.937625% |
| 2 | 5721.86 | 0.060871% | 2 | 2 | | | | | | |
| 3 | 98088.95 | 1.043500% | 3 | 4 | | | | | | |
| 4 | 98088.96 | 1.043500% | 5 | 5 | | | | | | |
| 5 | 98088.95 | 1.043500% | 6 | 10 | | | | | | |
| | 119886.50 | 1.275388% | 11 | 19 | | | | | | |
| | 98724.72 | 1.050263% | 20 | 20 | | | | | | |

WF 037556

rinity Advisors, Inc.
3C File: wmata-l2-wf-41nx 5-Sep-2002 15:18:46.00 Page 1
lternative B

sh Rent Report

| [1] | [2] | [3] | [4] | [5] =[2]+[3] +[4] | [6] | [7] | [8] =[5]+[6] +[7] |
|---|---|---|---|---|---|---|---|
| Date | Cash Rents Before Prepayments / Deferrred Payments | Net Prepayment and Lease Loan Debt Service | Net Deferred and Lease Loan Debt Service | Net Cash Rent | EBO & Other Items in Free Cash | Third Party Loan Debt Serice | Free Cash |
| ;ep 10 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| )ec 10 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| )ec 30 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| )ec 30 2003 | 5,722 | 0 | 0 | 5,722 | 0 | -5,722 | 0 |
| )ec 30 2004 | 98,089 | 0 | 0 | 98,089 | 0 | -98,089 | 0 |
| )ec 30 2005 | 294,267 | 8,386,461 | 0 | 8,680,727 | 0 | -8,680,727 | 0 |
| lan 1 2006 | 98,089 | -98,089 | 0 | 0 | 0 | 0 | 0 |
| lan 1 2007 | 98,089 | -98,089 | 0 | 0 | 0 | 0 | 0 |
| lan 1 2008 | 98,089 | -98,089 | 0 | 0 | 0 | 0 | 0 |
| lan 1 2009 | 98,089 | -98,089 | 0 | 0 | 0 | 0 | 0 |
| lan 1 2010 | 119,886 | -119,886 | 0 | 0 | 0 | 0 | 0 |
| lan 1 2011 | 119,886 | -119,886 | 0 | 0 | 0 | 0 | 0 |
| lan 1 2012 | 119,886 | -119,886 | 0 | 0 | 0 | 0 | 0 |
| lan 1 2013 | 119,886 | -119,886 | 0 | 0 | 0 | 0 | 0 |
| lan 1 2014 | 119,886 | -119,886 | 0 | 0 | 0 | 0 | 0 |
| lan 1 2015 | 119,886 | -119,886 | 0 | 0 | 0 | 0 | 0 |
| lan 1 2016 | 119,886 | -119,886 | 0 | 0 | 0 | 0 | 0 |
| lan 1 2017 | 119,886 | -119,886 | 0 | 0 | 0 | 0 | 0 |
| lan 1 2018 | 119,886 | -119,886 | 0 | 0 | 0 | 0 | 0 |
| an 1 2019 | 98,725 | -98,725 | 0 | 0 | 0 | 0 | 0 |
| an 1 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| an 1 2021 | 0 | -16,868,571 | 0 | -16,868,571 | 16,868,571 | 0 | 0 |
| .pr 15 2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| u 2021 | 0 | 0 | 0 | 0 | 137,868 | 0 | 137,868 |
| e 2021 | 0 | 0 | 0 | 0 | 1,911,672 | 0 | 1,911,672 |
| ec 15 2021 | 0 | 0 | 0 | 0 | 1,911,672 | 0 | 1,911,672 |
| | 1,968,137 | -10,052,170 | 0 | -8,084,033 | 20,829,783 | -8,784,538 | 3,961,212 |

t 2001 Allco Finance Group Limited. All rights reserved. Patent Pending.

WF 037557

inity Advisors, Inc.
C File: wmata-l2-wf-41nx 5-Sep-2002 15:18:46.00 Page 5,.1
ternative B

Statement of Federal Tax Liability on the Accrual Basis

| Year eginning | Rent & Residual | Interest | Depre-ciation | Fees & Other Rev/Exp | State Tax | Taxable Income | Gross Federal Tax Liability | Federal Tax Credit | Net Federal Tax Liability | Federal Cash Taxes |
|---|---|---|---|---|---|---|---|---|---|---|
| Jan 2002 | 5,722 | -109,094 | -208,442 | -46,420 | 0 | -358,233 | -135,161 | 0 | -135,161 | 135,161 |
| Jan 2003 | 98,089 | -362,897 | -463,137 | -143,954 | 0 | -871,900 | -328,968 | 0 | -328,968 | 328,968 |
| Jan 2004 | 98,089 | -390,469 | -463,137 | -145,296 | 0 | -900,813 | -339,877 | 0 | -339,877 | 339,877 |
| Jan 2005 | 98,089 | -415,162 | -463,137 | -625,576 | 0 | -1,405,786 | -530,403 | 0 | -530,403 | 530,403 |
| Jan 2006 | 98,089 | -452,321 | -463,137 | -114,892 | 0 | -932,262 | -351,742 | 0 | -351,742 | 351,742 |
| Jan 2007 | 98,089 | -483,013 | -463,137 | -116,494 | 0 | -964,556 | -363,927 | 0 | -363,927 | 363,927 |
| Jan 2008 | 98,089 | -516,398 | -452,235 | -118,189 | 0 | -988,734 | -373,049 | 0 | -373,049 | 373,049 |
| Jan 2009 | 98,089 | -546,896 | -374,226 | -38,629 | 0 | -861,662 | -325,105 | 0 | -325,105 | 325,105 |
| Jan 2010 | 98,089 | -571,492 | -374,226 | -40,524 | 0 | -888,153 | -335,100 | 0 | -335,100 | 335,100 |
| Jan 2011 | 119,886 | -597,505 | -374,226 | -42,528 | 0 | -894,372 | -337,447 | 0 | -337,447 | 337,447 |
| Jan 2012 | 119,886 | -625,015 | -374,226 | -44,647 | 0 | -924,002 | -348,626 | 0 | -348,626 | 348,626 |
| Jan 2013 | 119,886 | -654,111 | -374,226 | -46,889 | 0 | -955,339 | -360,449 | 0 | -360,449 | 360,449 |
| Jan 2014 | 119,886 | -684,882 | -374,226 | -49,259 | 0 | -988,481 | -372,954 | 0 | -372,954 | 372,954 |
| Jan 2015 | 119,886 | -717,426 | -374,226 | -51,766 | 0 | -1,023,532 | -386,179 | 0 | -386,179 | 386,179 |
| Jan 2016 | 119,886 | -751,844 | -374,226 | -54,418 | 0 | -1,060,602 | -400,165 | 0 | -400,165 | 400,165 |
| Jan 2017 | 119,886 | -788,245 | -374,226 | -57,222 | 0 | -1,099,807 | -414,957 | 0 | -414,957 | 414,957 |
| Jan 2018 | 119,886 | -826,742 | -374,226 | -60,192 | 0 | -1,141,273 | -430,602 | 0 | -430,602 | 430,602 |
| Jan 2019 | 119,886 | -868,676 | -374,226 | -63,344 | 0 | -1,186,360 | -447,614 | 0 | -447,614 | 447,614 |
| Jan 2020 | 98,725 | -918,712 | -374,226 | -65,572 | 0 | -1,259,785 | -475,317 | 0 | -475,317 | 475,317 |
| Jan 2021 | 0 | 0 | -1,597,526 | 21,864,390 | 0 | 20,266,864 | 7,646,688 | 0 | 7,646,688 | -7,646,688 |
| Jan 2022 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2023 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2026 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2027 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2028 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J[illegible]30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J[illegible]31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2032 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2033 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2034 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2035 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan 2036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 1,968,137 | -11,280,901 | -9,064,602 | 19,938,578 | 0 | 1,561,212 | 589,045 | 0 | 589,045 | -589,045 |

WF 037558

inity Advisors, Inc.
IC File: wmata-l2-wf-41nx    5-Sep-2002 15:18:46.00    Page 1
ternative B

nt of Cash Flow

| Date | Purchase, Loan Draw & Residual | Fees | Other Revenue & Expense | Net Cash Rent | Interest on Loan | Principal Repayment | Debt Service | Pre-Tax Cash Flow | Cash Taxes | After-Tax Cash Flow |
|---|---|---|---|---|---|---|---|---|---|---|
| Dec 2002 | -2024000 | -376000 | -27116 | 0 | -108093 | 135209 | 27116 | -2400000 | 135161 | -2264839 |
| Dec 2003 | 0 | 0 | -81348 | 5722 | -362822 | 438448 | 75626 | 0 | 328968 | 328968 |
| Dec 2004 | 0 | 0 | -81348 | 98089 | -390402 | 373661 | -16741 | 0 | 339877 | 339877 |
| Dec 2005 | 0 | 0 | -81348 | 8680727 | -415044 | -8184335 | -8599379 | 0 | 530403 | 530403 |
| Dec 2006 | 0 | 0 | -81348 | 0 | 25189 | 56159 | 81348 | 0 | 351742 | 351742 |
| Dec 2007 | 0 | 0 | -81348 | 0 | 16354 | 64994 | 81348 | 0 | 363927 | 363927 |
| Dec 2008 | 0 | 0 | -81349 | 0 | 6085 | 75263 | 81349 | 0 | 373049 | 373049 |
| Dec 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 325105 | 325105 |
| Dec 2010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 335100 | 335100 |
| Dec 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 337447 | 337447 |
| Dec 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 348626 | 348626 |
| Dec 2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 360449 | 360449 |
| Dec 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 372954 | 372954 |
| Dec 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 386179 | 386179 |
| Dec 2016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400165 | 400165 |
| Dec 2017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 414957 | 414957 |
| Dec 2018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 430602 | 430602 |
| Dec 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 447614 | 447614 |
| Dec 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 475317 | 475317 |
| Dec 2021 | 0 | 0 | 20829783 | -16868571 | 0 | 0 | 0 | 3961212 | -7646688 | -3685476 |
| Dec 2022 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2023 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2026 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2027 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2028 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D[illegible]030 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D[illegible]031 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2032 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2033 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2034 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2035 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dec 2036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | -2024000 | -376000 | 20314578 | -8084033 | -1228732 | -7040602 | -8269333 | 1561212 | -589045 | 972167 |

ırchase: 9,400,000; Loan Draw: 7,376,000

ht 2001 Allco Finance Group Limited. All rights reserved. Patent Pending.

Trinity Advisors, Inc.
ASC File: wmata-l2-wf-41nx 5-Sep-2002 15:18:46.00 Page 7.1
Alternative B

Statements of Earnings in Accordance with FASB Accounting Standard No. 13
with 0 Days of Income Allocated to the First Month

| | | Cash Flow | | | Components of Income | | |
|---|---|---|---|---|---|---|---|
| Year Beginning | Lessor's Net Investment At End of Year | Total Cash Flow | Cash Flow Allocated to Investment | Cash Flow Allocated to Income at 8.00000% | Pre-Tax Income | Tax Effect of Pre-Tax Income | Investment Tax Credit |
| Jan 2002 | 2,311,799 | -2,264,839 | 20,621 | 46,960 | 75,414 | -28,454 | 0 |
| Jan 2003 | 2,165,218 | 328,968 | 146,580 | 182,387 | 292,898 | -110,510 | 0 |
| Jan 2004 | 1,995,248 | 339,877 | 169,970 | 169,907 | 272,855 | -102,948 | 0 |
| Jan 2005 | 1,615,147 | 530,403 | 380,101 | 150,302 | 241,372 | -91,070 | 0 |
| Jan 2006 | 1,387,313 | 351,742 | 227,834 | 123,909 | 198,986 | -75,077 | 0 |
| Jan 2007 | 1,128,033 | 363,927 | 259,280 | 104,647 | 168,054 | -63,407 | 0 |
| Jan 2008 | 837,848 | 373,049 | 290,186 | 82,864 | 133,072 | -50,208 | 0 |
| Jan 2009 | 572,904 | 325,105 | 264,944 | 60,162 | 96,614 | -36,452 | 0 |
| Jan 2010 | 275,687 | 335,100 | 297,217 | 37,883 | 60,837 | -22,954 | 0 |
| Jan 2011 | -48,613 | 337,447 | 324,300 | 13,146 | 21,112 | -7,966 | 0 |
| Jan 2012 | -397,239 | 348,626 | 348,626 | 0 | 0 | 0 | 0 |
| Jan 2013 | -757,688 | 360,449 | 360,449 | 0 | 0 | 0 | 0 |
| Jan 2014 | -1,130,642 | 372,954 | 372,954 | 0 | 0 | 0 | 0 |
| Jan 2015 | -1,516,821 | 386,179 | 386,179 | 0 | 0 | 0 | 0 |
| Jan 2016 | -1,916,986 | 400,165 | 400,165 | 0 | 0 | 0 | 0 |
| Jan 2017 | -2,331,943 | 414,957 | 414,957 | 0 | 0 | 0 | 0 |
| Jan 2018 | -2,762,545 | 430,602 | 430,602 | 0 | 0 | 0 | 0 |
| Jan 2019 | -3,210,159 | 447,614 | 447,614 | 0 | 0 | 0 | 0 |
| Jan 2020 | -3,685,476 | 475,317 | 475,317 | 0 | 0 | 0 | 0 |
| Jan 2021 | 0 | -3,685,476 | -3,685,476 | 0 | 0 | 0 | 0 |
| Totals | | 972,167 | 2,332,419 | 972,167 | 1,561,212 | -589,045* | 0 |

Effective Tax Rate on Pre-Tax Income = 37.73000%

WF 037560

·inity Advisors, Inc.
IC File: wmata-l2-wf-41nx 5-Sep-2002 15:18:46.00 Page 7.2
ternative B

ılance Sheets in Accordance with FASB Financial Accounting Standard No. 13

| End of Year Started | Assets: Cash Balance | Rent Receivable | Estimated Residual Value | ITC Receivable | Total Assets | Liabilities & Net Worth: Fees, Rev/Exp & Equity Payable | Unearned & Deferred Income & ITC | Deferred Tax | Retained Earnings | Total Liabilities & Net Worth |
|---|---|---|---|---|---|---|---|---|---|---|
| Jan 2002 | -2,264,839 | 4,449,301 | 0 | 0 | 2,184,462 | 488,089 | 1,485,798 | 163,615 | 46,960 | 2,184,462 |
| Jan 2003 | -1,935,871 | 4,367,953 | 0 | 0 | 2,432,082 | 406,741 | 1,192,901 | 603,093 | 229,347 | 2,432,082 |
| Jan 2004 | -1,595,994 | 4,286,605 | 0 | 0 | 2,690,611 | 325,393 | 920,046 | 1,045,918 | 399,254 | 2,690,611 |
| Jan 2005 | -1,065,591 | 4,205,257 | 0 | 0 | 3,139,666 | 244,045 | 678,674 | 1,667,391 | 549,556 | 3,139,666 |
| Jan 2006 | -713,848 | 4,123,909 | 0 | 0 | 3,410,060 | 162,697 | 479,688 | 2,094,211 | 673,465 | 3,410,060 |
| Jan 2007 | -349,922 | 4,042,561 | 0 | 0 | 3,692,639 | 81,349 | 311,635 | 2,521,544 | 778,112 | 3,692,639 |
| Jan 2008 | 23,128 | 3,961,212 | 0 | 0 | 3,984,340 | 0 | 178,563 | 2,944,801 | 860,976 | 3,984,340 |
| Jan 2009 | 348,233 | 3,961,212 | 0 | 0 | 4,309,445 | 0 | 81,949 | 3,306,359 | 921,137 | 4,309,445 |
| Jan 2010 | 683,333 | 3,961,212 | 0 | 0 | 4,644,545 | 0 | 21,112 | 3,664,413 | 959,020 | 4,644,545 |
| Jan 2011 | 1,020,780 | 3,961,212 | 0 | 0 | 4,981,992 | 0 | 0 | 4,009,825 | 972,167 | 4,981,992 |
| Jan 2012 | 1,369,406 | 3,961,212 | 0 | 0 | 5,330,617 | 0 | 0 | 4,358,451 | 972,167 | 5,330,617 |
| Jan 2013 | 1,729,855 | 3,961,212 | 0 | 0 | 5,691,067 | 0 | 0 | 4,718,900 | 972,167 | 5,691,067 |
| Jan 2014 | 2,102,809 | 3,961,212 | 0 | 0 | 6,064,021 | 0 | 0 | 5,091,854 | 972,167 | 6,064,021 |
| Jan 2015 | 2,488,987 | 3,961,212 | 0 | 0 | 6,450,199 | 0 | 0 | 5,478,033 | 972,167 | 6,450,199 |
| Jan 2016 | 2,889,152 | 3,961,212 | 0 | 0 | 6,850,364 | 0 | 0 | 5,878,198 | 972,167 | 6,850,364 |
| Jan 2017 | 3,304,110 | 3,961,212 | 0 | 0 | 7,265,321 | 0 | 0 | 6,293,155 | 972,167 | 7,265,321 |
| Jan 2018 | 3,734,712 | 3,961,212 | 0 | 0 | 7,695,924 | 0 | 0 | 6,723,757 | 972,167 | 7,695,924 |
| Jan 2019 | 4,182,326 | 3,961,212 | 0 | 0 | 8,143,537 | 0 | 0 | 7,171,371 | 972,167 | 8,143,537 |
| Jan 2020 | 4,657,643 | 3,961,212 | 0 | 0 | 8,618,854 | 0 | 0 | 7,646,688 | 972,167 | 8,618,854 |
| Jan 2021 | 972,167 | 0 | 0 | 0 | 972,167 | 0 | 0 | 0 | 972,167 | 972,167 |

WF 037561

rinity Advisors, Inc.
.BC File: wmata-l2-wf-41nx 5-Sep-2002 15:18:46.00 Page 7.3
.lternative B

.tatements of Net Investment in Leveraged Leases in Accordance with FASB Financial Accounting Standard No. 13

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] =1+2+3-4-5-6 | [8] | [9] =7-8 |
|---|---|---|---|---|---|---|---|---|---|
| End of Year Started | Rent Receivable | Estimated Residual Value | ITC Receivable | Fees, Rev/Exp & Equity Payable | Unearned & ---Income Pre-Tax Income | Deferred & ITC---- Investment Tax Credit | Investment in Leveraged Leases | Deferred Taxes | Net Investment in Leveraged Leases |
| Jan 2002 | 4,449,301 | 0 | 0 | 488,089 | 1,485,798 | 0 | 2,475,414 | 163,615 | 2,311,799 |
| Jan 2003 | 4,367,953 | 0 | 0 | 406,741 | 1,192,901 | 0 | 2,768,311 | 603,093 | 2,165,218 |
| Jan 2004 | 4,286,605 | 0 | 0 | 325,393 | 920,046 | 0 | 3,041,166 | 1,045,918 | 1,995,248 |
| Jan 2005 | 4,205,257 | 0 | 0 | 244,045 | 678,674 | 0 | 3,282,538 | 1,667,391 | 1,615,147 |
| Jan 2006 | 4,123,909 | 0 | 0 | 162,697 | 479,688 | 0 | 3,481,524 | 2,094,211 | 1,387,313 |
| Jan 2007 | 4,042,561 | 0 | 0 | 81,349 | 311,635 | 0 | 3,649,577 | 2,521,544 | 1,128,033 |
| Jan 2008 | 3,961,212 | 0 | 0 | 0 | 178,563 | 0 | 3,782,649 | 2,944,801 | 837,848 |
| Jan 2009 | 3,961,212 | 0 | 0 | 0 | 81,949 | 0 | 3,879,263 | 3,306,359 | 572,904 |
| Jan 2010 | 3,961,212 | 0 | 0 | 0 | 21,112 | 0 | 3,940,100 | 3,664,413 | 275,687 |
| Jan 2011 | 3,961,212 | 0 | 0 | 0 | 0 | 0 | 3,961,212 | 4,009,825 | -48,613 |
| Jan 2012 | 3,961,212 | 0 | 0 | 0 | 0 | 0 | 3,961,212 | 4,358,451 | -397,239 |
| Jan 2013 | 3,961,212 | 0 | 0 | 0 | 0 | 0 | 3,961,212 | 4,718,900 | -757,688 |
| Jan 2014 | 3,961,212 | 0 | 0 | 0 | 0 | 0 | 3,961,212 | 5,091,854 | -1,130,642 |
| Jan 2015 | 3,961,212 | 0 | 0 | 0 | 0 | 0 | 3,961,212 | 5,478,033 | -1,516,821 |
| Jan 2016 | 3,961,212 | 0 | 0 | 0 | 0 | 0 | 3,961,212 | 5,878,198 | -1,916,986 |
| Jan 2017 | 3,961,212 | 0 | 0 | 0 | 0 | 0 | 3,961,212 | 6,293,155 | -2,331,943 |
| Jan 2018 | 3,961,212 | 0 | 0 | 0 | 0 | 0 | 3,961,212 | 6,723,757 | -2,762,545 |
| Jan 2019 | 3,961,212 | 0 | 0 | 0 | 0 | 0 | 3,961,212 | 7,171,371 | -3,210,159 |
| Jan 2020 | 3,961,212 | 0 | 0 | 0 | 0 | 0 | 3,961,212 | 7,646,688 | -3,685,476 |
| Jan 2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WF 037562